| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Email | 6/2/2011 9:58 AM | 6/2/2011 9:58 AM | Galveston County Resolution | GCResolutionAdopCriteriaRedistricting..doc | jnixon@bmpllp.com | Henry, Mark <Mark.Henry@co.galveston.tx.us> | | | Galveston County Resolution.msg | | Attorney-Client | Communication from Judge Henry to redistricting counsel requesting legal review of draft redistricting criteria. |
| 2 | Word | 6/2/2011 9:58 AM | 6/2/2011 8:51 AM | | | | | | | GCResolutionAdopCriteriaRedistricting.doc | Information Technology | Attorney-Client | Draft redistricting criteria sent from Judge Henry to redistricting counsel for legal review. |
| 3 | Email | 7/7/2011 4:16 PM | 7/7/2011 4:16 PM | Redistricting | | criss2802@aol.com; Holmes, Stephen <holmess@co.galveston.tx.us> | neil@ngbaronlaw.com | | | Redistricting.msg | | Attorney-Client;Work-Product | Communication from attorney Mr. Baron to Commissioner Holmes and Mr. Criss providing legal guidance and data for use in analyzing proposed Commissioners Court precinct maps. |
| 4 | Excel | 7/7/2011 4:16 PM | 7/7/2011 3:40 PM | | | | | | | Precinct List with cities.xls | LGraves | Attorney-Client;Work-Product | Attachment in email from attorney Mr. Baron to Commissioner Holmes and Mr. Criss containing data for use in analyzing proposed Commissioners Court precinct maps. |
| 5 | Email | 8/5/2011 5:16 PM | 8/5/2011 5:16 PM | FW: Redistricting | Precinct List with cities.xls | COMMISSIONERHOLMES@VERIZON.NET | Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us> | | | FW Redistricting.msg | | Attorney-Client;Work-Product | Commissioner Holmes forwarding himself a communication from attorney Mr. Baron to Commissioner Holmes and Mr. Criss which provides legal guidance and data for use in analyzing proposed Commissioners Court precinct maps. |
| 6 | Excel | 8/5/2011 5:16 PM | 7/7/2011 3:40 PM | | | | | | | Precinct List with cities.xls | LGraves | Attorney-Client;Work-Product | Attachment in email from attorney Mr. Baron to Commissioner Holmes and Mr. Criss containing data for use in analyzing proposed Commissioners Court precinct maps. |
| 7 | Email | 10/3/2011 11:58 AM | 10/3/2011 11:58 AM | Information for Preclearance in Voting Procedures | Redistricting Notice-Judge's Office.pdf;REDISTRICTING GUIDELINES.pdf;Redistricting Public Notices.pdf | Nixon, Joe <jnixon@bmpllp.com> | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | | Information for Preclearance in Voting Procedures.msg | | Attorney-Client | Communication from Galveston County Legal Liaison to redistricting counsel responding to redistricting counsel's questions re: preclearance issues. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Pdf | 10/3/2011 11:58 AM | 8/10/2011 2:30 PM | | | | | | | REDISTRICTING GUIDELINES.pdf | Information Technology | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions re: preclearance issues. |
| 9 | Pdf | 10/3/2011 11:58 AM | 10/3/2011 11:05 AM | | | | | | | Redistricting Public Notices.pdf | | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions re: preclearance issues. |
| 10 | Pdf | 10/3/2011 11:58 AM | 10/3/2011 11:08 AM | | | | | | | Redistricting Notice-Judge's Office.pdf | | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions re: preclearance issues. |
| 11 | Email | 10/7/2011 3:22 PM | 10/7/2011 3:22 PM | RE: Needed information! | | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.galveston.tx.us> | | | RE Needed information!.msg | | Attorney-Client;Work-Product | Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ submission re: preclearance issues. |
| 12 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:55 PM | | | | | | | 08232011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 13 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08162011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 14 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08152011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 15 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08172011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 16 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:55 PM | | | | | | | 08222011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 17 | Email | 10/14/2011 2:14 PM | 10/14/2011 2:14 PM | RE: minutes for August 30th | | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.galveston.tx.us> | | | RE minutes for August 30th.msg | | Attorney-Client;Work-Product | Galveston County Legal Liaison compiling documents requested by redistricting counsel's for DOJ submission re: preclearance issues. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Pdf | 10/14/2011 2:14 PM | 10/14/2011 2:09 PM | | | | | | | 083011.pdf | | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 19 | Email | 10/14/2011 2:24 PM | 10/14/2011 2:24 PM | RE: minutes for August 30th | | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.galveston.tx.us> | | | RE minutes for August 30th.msg | | Attorney-Client;Work-Product | Galveston County Legal Liaison compiling documents requested by redistricting counsel's for DOJ submission re: preclearance issues. |
| 20 | Pdf | 10/14/2011 2:24 PM | 10/13/2011 5:42 PM | | | | | | | Scan001.pdf | | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review re: DOJ preclearance submission. |
| 21 | Email | 12/21/2011 12:22 PM | 12/21/2011 12:22 PM | Information for DOJ | Lette001.pdf | Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us> | Reingold, Myrna <Myrna.Reingold@co.galveston.tx.us> | Nixon, Joe <jnixon@bmpllp.com> | | Information for DOJ.msg | | Attorney-Client;Work-Product | Communication from Galveston County attorney to Commissioner Holmes, copying redistricting counsel, requesting information in response to request from the Department of Justice during preclearance process. |
| 22 | Pdf | 12/21/2011 12:22 PM | 12/21/2011 6:19 AM | | | | | | | Lette001.pdf | | Attorney-Client;Work-Product | Attachment from Galveston County attorney to Commissioner Holmes, copying redistricting counsel; letter from Department of Justice requesting information regarding the 2011 redistricting plan for the Commissioners Court. |
| 23 | Email | 12/21/2011 2:01 PM | 12/21/2011 2:01 PM | Fwd: Information for DOJ | | commissionerholmes@verizon.net | Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us> | | | Fwd Information for DOJ.msg | | Attorney-Client;Work-Product | Commissioner Holmes forwarding to his personal email account, communication from Galveston County attorney to Commissioner Holmes, copying redistricting counsel, requesting information in response to request from the Department of Justice during preclearance process. |
| 24 | Email | 12/21/2011 3:44 PM | 12/21/2011 3:44 PM | FW: Information for DOJ | Lette001.pdf | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Reingold, Myrna <Myrna.Reingold@co.galveston.tx.us> | | | FW Information for DOJ.msg | | Attorney-Client;Work-Product | Ms. Reingold forwarding to Galveston County Legal Liaison, her communication to Commissioner Holmes, copying redistricting counsel, requesting information in response to request from the Department of Justice during preclearance process. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | Pdf | 12/21/2011 3:44 PM | 12/21/2011 6:19 AM | | | | | | | Lette001.pdf | | Attorney-Client;Work-Product | Attachment from Galveston County attorney to Galveston County Legal Liaison letter from Department of Justice requesting information regarding the 2011 redistricting plan for the Commissioners Court. |
| 26 | Email | 8/22/2012 12:25 PM | 8/22/2012 12:25 PM | FW: Voting Precincts (Splits) | 2012 voting, commissioner precincts (splits).xlsx; House of Representatives Splits.xls;2012 Voting Precincts, Draft.xlsx;PCT-BY-COMM-04.xls | jnixon@bmpllp.com | Fitzgerald, Mike <Mike.Fitzgerald@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us> | | FW Voting Precincts (Splits).msg | | Attorney-Client | Communication from Galveston County GIS Engineer to redistricting counsel for legal review re: commissioner court precinct splits, voting precinct splits, and draft scenario to resolve the splits. |
| 27 | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:37 AM | | | | | | | 2012 Voting Precincts, Draft.xlsx | sigler_n | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: voting precinct splits. |
| 28 | Excel | 8/22/2012 12:25 PM | 9/27/2001 2:24 PM | | | | | | | PCT-BY-COMM-04.xls | HOLCOM_P | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: proposed resolution of splits. |
| 29 | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:34 AM | | | | | | | House of Representatives Splits.xls | Information Technology | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: split voter precincts in House of Representatives Proposal. |
| 30 | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:31 AM | | | | | | | 2012 voting, commissioner precincts (splits).xlsx | sigler_n | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: commissioner court precinct splits. |
| 31 | Email | 12/19/2013 3:28 PM | 12/19/2013 3:28 PM | Petteway | Notice of Expiration Of Consent Decree.pdf; Consent Decree.pdf | Nixon, Joe <jnixon@bmpllp.com>;Trey Trainor <ttrainor@bmpllp.com> | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | Petteway.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney, copying another Galveston County Attorney to redistricting counsel re: the 2007 consent decree in U.S. v. Galveston County and providing redistricting counsel with explanation of allegations made in that case. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Pdf | 12/19/2013 3:28 PM | 12/19/2013 3:22 PM | | | | | | | Consent Decree.pdf | | Attorney-Client;Work-Product | Attachment from Communication from Galveston County Attorney to redistricting counsel; the filed consent decree. |
| 33 | Pdf | 12/19/2013 3:28 PM | 12/19/2013 3:22 PM | | | | | | | Notice of Expiration Of Consent Decree.pdf | | Attorney-Client;Work-Product | Attachment from Communication from Galveston County Attorney to redistricting counsel; the filed notice of expiration of consent decree. |
| 34 | Email | 12/19/2013 5:58 PM | 12/19/2013 5:58 PM | Re: Petteway | | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Nixon, Joe <jnixon@bmpllp.com> | | | Re Petteway.msg | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County attorney with follow-up questions re: consent decree litigation. |
| 35 | Email | 12/20/2013 8:29 AM | 12/20/2013 8:29 AM | RE: Petteway | | Nixon, Joe <jnixon@bmpllp.com> | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | RE Petteway.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney, copying another Galveston County Attorney, to redistricting counsel answering redistricting counsel's follow-up questions. |
| 36 | Email | 10/9/2014 11:00 AM | 10/9/2014 11:00 AM | October 2014 Lawsuit-claims list | LEGAL DEPT. LAWSUITS-CLAIM October 2014 Final.pdf | Bob.Boemer@co.galveston.tx.us;Barry.Willey@co.galveston.tx.us;Paul.Ready@co.galveston.tx.us | Francis.Aguillon@co.galveston.tx.us | | | October 2014 Lawsuit-claims list.msg | | Attorney-Client;Work-Product | Communication from Galveston County Legal Assistant to Galveston County Attorneys re: updated list of lawsuits filed against Galveston County. |
| 37 | Pdf | 10/9/2014 11:00 AM | 10/9/2014 10:49 AM | | | | | | | LEGAL DEPT. LAWSUITS-CLAIM October 2014 | Galveston County | Attorney-Client;Work-Product | Attachment from Galveston County Legal Assistant to Galveston County Attorneys with list of current lawsuits filed against Galveston County and containing descriptions of each case. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Email | 12/27/2016 1:38 PM | 12/27/2016 1:38 PM | FW: EEOC | 460-2017-00745.York.F5.pdf | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Aguillon, Francis <Francis.Aguillon@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | | FW EEOC.msg | | Attorney-Client;PII; Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: fact-finding communications with Galveston County employee re: pending EEOC compliant. |
| 39 | Pdf | 12/27/2016 1:38 PM | 12/27/2016 9:42 AM | | | | | | | 460-2017-00745.York.F5.pdf | | Attorney-Client;PII; Work-Product | Attachment (copy of EEOC Complaint) to Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: fact-finding communications with Galveston County employee re: pending EEOC compliant. |
| 40 | Email | 1/3/2017 11:20 AM | 1/3/2017 11:20 AM | RE: Notice of Charge of Discrimination | | Branch, Katherine <Katherine.Branch@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Willey, Barry </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D4697108C2EF4375902F3919F53E707A-WILLEY, BAR> | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: response to EEOC notice of complaint. |
| 42 | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Branch, Katherine <Katherine.Branch@co.galveston.tx.us> | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |
| 43 | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Branch, Katherine </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=23C0D966F05249A8979076C8AA61575A-BRANCH, KAT> | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communications regarding  response to EEOC notice of complaint |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | Email | 1/3/2017 11:40 AM | 1/3/2017 11:40 AM | FW: Notice of Charge of Discrimination (Tiffany Burgess) | eeoc_color_seal36785399618309869 9eeoc_color _seal;Notice OfCharge-Burgess.pdf; 460-2017-00873.Burgess.F5.pdf | Moore, Dan <Dan.Moore@co.galveston.tx.us> | Willey, Barry </O=EXCHANGELA BS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENT S/CN=D4697108C2 EF4375902F3919F 53E707A-WILLEY, BAR> | Bozeman, Kelly <Kelly.Bo zeman@ co.galvest on.tx.us> | | FW Notice of Charge of Discrimination (Tiffany Burgess). msg | | Attorney-Client;PII; Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: response to EEOC notice of complaint. |
| 45 | Pdf | 1/3/2017 11:40 AM | 1/3/2017 11:38 AM | | | | | | | 460-2017-00873.Bu rgess.F5. pdf | | Attorney-Client;PII; Work-Product | Attachment contained in Communication from Galveston County Attorney to Galveston County employee re: seeking information about pending EEOC Complaint. Attachment is the EEOC Complaint. |
| 46 | Image | 1/3/2017 11:40 AM | 1/3/2017 11:40 AM | | | | | | | eeoc_col or_seal36 78539961 83098699 eeoc_col or_seal | | Attorney-Client;PII; Work-Product | EEOC emblem attached to email. |
| 47 | Pdf | 1/3/2017 11:40 AM | 1/3/2017 11:38 AM | | | | | | | NoticeOf Charge-Burgess. pdf | sshay | Attorney-Client;PII; Work-Product | Attachment contained in Communication from Galveston County Attorney to Galveston County employee re: seeking information about pending EEOC Complaint. Attachment is the EEOC Notice of Charge of Discrimination. |
| 48 | Email | 1/3/2017 2:12 PM | 1/3/2017 2:12 PM | RE: Notice of Charge of Discrimination (Tiffany Burgess) | | Willey, Barry <Barry.Willey@co.g alveston.tx.us> | Bozeman, Kelly <Kelly.Bozeman@c o.galveston.tx.us> | | | RE Notice of Charge of Discrimination (Tiffany Burgess). msg | | Attorney-Client;Wo rk-Product | Communication from Galveston County employee to Galveston County attorney re: information for providing a response to EEOC Complaint. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Email | 1/3/2017 4:04 PM | 1/3/2017 4:04 PM | RE: Notice of Charge of Discrimination (Tiffany Burgess) | | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Bozeman, Kelly <Kelly.Bozeman@co.galveston.tx.us> | | | RE Notice of Charge of Discrimination (Tiffany Burgess).msg | | Attorney-Client;Work-Product | Communication from Galveston County employee to Galveston County Attorney re: meeting to discuss ongoing EEOC Complaint. |
| 50 | Email | 2/7/2017 9:57 AM | 2/7/2017 9:57 AM | FW: EEOC Notice for Nickisha Williams (Adult Probation employee) | Fast B&W scan to a PDF file_4599.PDF | Moore, Dan <Dan.Moore@co.galveston.tx.us>;Bozeman, Kelly <Kelly.Bozeman@co.galveston.tx.us> | Willey, Barry </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D4697108C2EF4375902F3919F53E707A-WILLEY, BAR> | | | FW EEOC Notice for Nickisha Williams (Adult Probation employee).msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |
| 51 | Pdf | 2/7/2017 9:57 AM | 2/7/2017 9:57 AM | | | | | | | Fast B&W scan to a PDF file_4599.PDF | | Attorney-Client;Work-Product | Attachment to email from Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |
| 52 | Email | 2/8/2017 11:08 AM | 2/8/2017 11:08 AM | FW: EEOC Notice for Nickisha Williams (Adult Probation employee) | | Willey, Barry <Barry.Willey@galstoncountytx.gov>;Moore, Dan <Dan.Moore@co.galveston.tx.us> | | | | FW EEOC Notice for Nickisha Williams (Adult Probation employee).msg | | Attorney-Client;Work-Product | Communication from Galveston County HR employee to Galveston County Attorney and Galveston County Legal Assistant and G re: response to EEOC notice of complaint. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Pdf | 2/8/2017 11:08 AM | 11/17/2016 7:49 AM | | | | | | | Fast B&W scan to a PDF file_4599.PDF | | Attorney-Client;Work-Product | Attachment to Communication from Galveston County HR employee to Galveston County Attorney and Galveston County Legal Assistant and G re: response to EEOC notice of complaint. |
| 54 | Email | 2/8/2017 11:08 AM | 2/8/2017 11:08 AM | FW: EEOC Notice for Nickisha Williams (Adult Probation employee) | Fast B&W scan to a PDF file_4599.PDF | Willey, Barry <Barry.Willey@galvestoncountytx.gov>;Moore, Dan <Dan.Moore@co.galveston.tx.us> | Branch, Katherine <Katherine.Branch@galvestoncountytx.gov> | | | FW EEOC Notice for Nickisha Williams (Adult Probation employee).msg | | Attorney-Client;Work-Product | Communication from Galveston County HR employee to Galveston County Attorney and Galveston County Legal Assistant and G re: response to EEOC notice of complaint. |
| 55 | Pdf | 2/8/2017 11:08 AM | 11/17/2016 7:49 AM | | | | | | | Fast B&W scan to a PDF file_4599.PDF | | Attorney-Client;Work-Product | Attachment to Communication from Galveston County HR employee to Galveston County Attorney and Galveston County Legal Assistant and G re: response to EEOC notice of complaint. |
| 56 | Email | 2/8/2017 11:08 AM | 2/8/2017 11:08 AM | FW: EEOC Notice for Nickisha Williams (Adult Probation employee) | Fast B&W scan to a PDF file_4599.PDF | Willey, Barry <Barry.Willey@galvestoncountytx.gov>;Moore, Dan <Dan.Moore@co.galveston.tx.us> | Branch, Katherine </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=23C0D966F05249A8979076C8AA61575A-BRANCH, KAT> | | | FW EEOC Notice for Nickisha Williams (Adult Probation employee).msg | | Attorney-Client;Work-Product | Communication from Galveston County HR employee to Galveston County Attorney and Galveston County Legal Assistant and G re: response to EEOC notice of complaint. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Pdf | 2/8/2017 11:08 AM | 2/8/2017 11:09 AM | | | | | | | Fast B&W scan to a PDF file_4599. PDF | | Attorney-Client;Work-Product | Attachment to Communication from Galveston County HR employee to Galveston County Attorney and Galveston County Legal Assistant and G re: response to EEOC notice of complaint. |
| 58 | Email | 2/8/2018 7:00 PM | 2/8/2018 7:00 PM | Position Statement.coverletter | Position Statement Exhibits.pdf; Position Statement.020918.docx; Position Statement.coverletter.docx | Rose, Derreck <Derreck.Rose@co.galveston.tx.us> | West, Beverly <Beverly.West@galvestoncountytx.gov> | Branch, Katherine <Katherine.Branch@galvestoncountytx.gov> | | Position Statement.coverletter.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. |
| 59 | Word | 2/8/2018 7:00 PM | 2/8/2018 6:53 PM | | | | | | | Position Statement.coverletter.docx | Information Technology | Attorney-Client;Work-Product | Attachment to Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft cover letter to response to EEOC Complaint for client review. |
| 60 | Pdf | 2/8/2018 7:00 PM | 2/8/2018 6:51 PM | | | | | | | Position Statement Exhibits.pdf | | Attorney-Client;Work-Product | Attachment to Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is exhibits for the draft response to EEOC Complaint for client review. |
| 61 | Word | 2/8/2018 7:00 PM | 2/8/2018 6:53 PM | | | | | | | Position Statement.020918.docx | Information Technology | Attorney-Client;Work-Product | Attachment to Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft response to EEOC Complaint for client review. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Email | 2/9/2018 11:02 AM | 2/9/2018 11:02 AM | Williams Position Statement | Position Statement.020918.docx; Position Statement Exhibits.pdf; Position Statement.coverletter.docx | Rose, Derreck <Derreck.Rose@co.galveston.tx.us>;Branch, Katherine <Katherine.Branch@galvestoncountytx.gov> | West, Beverly <Beverly.West@galvestoncountytx.gov> | | | Williams Position Statement.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. |
| 63 | Pdf | 2/9/2018 11:02 AM | 2/8/2018 6:51 PM | | | | | | | Position Statement Exhibits.pdf | | Attorney-Client;Work-Product | Attachment to Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is exhibits for the draft response to EEOC Complaint for client to review. |
| 64 | Word | 2/9/2018 11:02 AM | 2/8/2018 6:53 PM | | | | | | | Position Statement.020918.docx | Information Technology | Attorney-Client;Work-Product | Attachment to Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft response to EEOC Complaint for client to review. |
| 65 | Word | 2/9/2018 11:02 AM | 2/8/2018 6:53 PM | | | | | | | Position Statement.coverletter.docx | Information Technology | Attorney-Client;Work-Product | Attachment to Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft cover letter to response to EEOC Complaint for client to review. |
| 66 | Email | 1/25/2021 2:57 PM | 1/25/2021 2:57 PM | Commissioners and redistricting | | Henry, Mark <Mark.Henry@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Commissioners and redistricting.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Judge Henry responding to legal inquiry about Commissioners serving under new precinct lines. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | Email | 5/20/2021 2:06 PM | 5/20/2021 2:06 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to Galveston County General Counsel, with a copy to Galveston County Tax Assessor re: requesting update on redistricting counsel's progress. |
| 68 | Email | 5/20/2021 2:21 PM | 5/20/2021 2:21 PM | Re: Asked and Answered! | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | Re Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Judge Henry's Chief of Staff re: update and legal strategy regarding redistricting and disclosing conversations with redistricting counsel to Mr. Drummond. |
| 69 | Email | 5/20/2021 2:29 PM | 5/20/2021 2:29 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to Galveston County General Counsel re: follow-up question concerning legal strategy and update regarding redistricting. |
| 70 | Email | 5/20/2021 2:29 PM | 5/20/2021 2:29 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to Galveston County General Counsel re: follow-up question concerning legal strategy and update regarding redistricting. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Email | 5/20/2021 3:25 PM | 5/20/2021 3:25 PM | FW: Asked and Answered! | | CPA Shawn A. Johnson <sjohnson@burfordperry.com> | Johnson, Cheryl E </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0122EFF2BE614A50B727186FEF73AC62-JOHNSON, CH> | | | FW Asked and Answered!.msg | | Attorney-Client;Work-Product | Correspondence from Galveston County Tax Assessor to attorney seeking a second legal opinion re: redistricting counsel's legal strategy and legal opinions. |
| 72 | Email | 5/20/2021 3:56 PM | 5/20/2021 3:56 PM | Re: Asked and Answered! | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Johnson, Cheryl E .Johnson @co.galveston.tx.us> | | Re Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Judge Henry's Chief of Staff responding to Mr. Drummond's question re: redistricting update and legal strategy. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Email | 9/18/2021 6:55 PM | 9/18/2021 6:55 PM | Redistricting | | Paul Ready <paul@ready.law> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | | | Redistricting .msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to Galveston County General Counsel re: concerns about redistricting legal strategy in relation to census data, and legal questions about redistricting's interplay with county public hearing requirements. |
| 74 | Email | 10/15/2021 1:24 PM | 10/15/2021 1:24 PM | Re: Galveston | | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com> | tom@bryangeodemo.com | | | Re Galveston .msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: preparation of first draft map for legal review and posing questions re: redistricting constitutional requirements and traditional redistricting criteria. |
| 75 | Email | 10/15/2021 1:28 PM | 10/15/2021 1:28 PM | Re: Galveston | | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston .msg | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer responding to questions re: constitutional requirements for redistricting and traditional redistricting criteria. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Email | 10/17/2021 5:05 PM | 10/17/2021 5:05 PM | Re: Galveston | Galveston Min Change Plan.pdf;Galveston_Analysis 10_17_21.xlsx;Galveston Original Plan.pdf;Galveston Optimal D Plan.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@Holtzmanvogel.com>;Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | Re Galveston.msg;0008310.eml | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review. |
| 77 | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, PDF image of draft plan to assist in the provision of legal analysis and opinion. |
| 78 | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Original Plan.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, PDF image of Benchmark Plan to assist in the provision of legal analysis and opinion. |
| 79 | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Min Change Plan.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, PDF image of draft plan to assist in the provision of legal analysis and opinion. |
| 80 | Excel | 10/17/2021 5:05 PM | 10/17/2021 5:02 PM | | | | | | | Galveston_Analysis 10_17_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, excel spreadsheet with analysis and data of first draft of redistricting plan to assist in providing legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Email | 10/19/2021 8:50 AM | 10/19/2021 8:50 AM | Galveston Deliverables | Galveston Optimal Geo Plan 10_19.pdf;Galveston Optimal D Plan 10_19.pdf;Galveston_Analysis 10_17_21.xlsx | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | 0008337.eml;Galveston Deliverables.msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion. |
| 82 | Pdf | 10/19/2021 8:50 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 83 | Pdf | 10/19/2021 8:50 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal Geo Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 84 | Excel | 10/19/2021 8:50 AM | 10/19/2021 8:49 AM | | | | | | | Galveston_Analysis 10_17_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attachment is analysis and data submitted to redistricting counsel to assist in the provision of legal analysis and opinion. |
| 85 | Email | 10/19/2021 9:18 AM | 10/19/2021 9:18 AM | Optimal D Map | Galveston Optimal D Plan 10_19.pdf | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | Optimal D Map.msg; 0008338.eml | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plan to assist in the provision of legal analysis and opinion. |
| 86 | Pdf | 10/19/2021 9:18 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plan to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 87 | Email | 10/19/2021 1:52 PM | 10/19/2021 1:52 PM | Updated table | Galveston_Analysis 10_17_21.xlsx | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | 0008350.eml;Updated table.msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached data and analysis to assist in the provision of legal analysis and opinion. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | Excel | 10/19/2021 1:52 PM | 10/19/2021 1:51 PM | | | | | | | Galveston _Analysis 10_17_21 .xlsx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached data and analysis to assist in the provision of legal analysis and opinion; attached Excel spreadsheet with data and analysis to assist in the provision of legal analysis and opinion. |
| 89 | Email | 10/19/2021 3:04 PM | 10/19/2021 3:04 PM | Optimal Geo Map | Galveston Optimal Geo Plan 10_19.pdf | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | Optimal Geo Map.msg; 0008353. eml | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF of map to assist in the provision of legal analysis and opinion. |
| 90 | Pdf | 10/19/2021 3:04 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal Geo Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF of map to assist in the provision of legal analysis and opinion; attached PDF of draft map to assist in the provision of legal analysis and opinion. |
| 91 | Email | 10/22/2021 8:45 AM | 10/22/2021 8:45 AM | Please use this 10-22 file | Galveston_Analysis 10_22_21.xlsx | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | Please use this 10-22 file.msg;0 008403.e ml | | Attorney-Client;Work-Product | Communication between map-drawer and redistricting counsel re: Zoom meeting on October 22, 2021 to discuss updated redistricting data and analysis to assist in forming legal opinion and providing analysis. |
| 92 | Excel | 10/22/2021 8:45 AM | 10/22/2021 8:44 AM | | | | | | | Galveston _Analysis 10_22_21 .xlsx | thomas bryan | Attorney-Client;Work-Product | Communication between map-drawer and redistricting counsel re: Zoom meeting on October 22, 2021 to discuss updated redistricting data and analysis to assist in forming legal opinion and providing analysis; attachment: updated redistricting data and analysis from map-drawer to counsel to assist in the provision of legal analysis and provision of legal opinion. |
| 93 | Email | 10/22/2021 4:46 PM | 10/22/2021 4:46 PM | Fwd: Current Voter Count by Precinct | Galveston County Voters by Precinct August 2021.xlsx | tom@bryangeodemo.com | dloesq@aol.com;<dl oesq@aol.com> | | | 0014956. eml;Fwd Current Voter Count by Precinct. msg | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer re: legal analysis of voting precincts in relation to legal requirements for voting precinct size. |
| 94 | Excel | 10/22/2021 4:46 PM | 8/24/2021 1:03 PM | | | | | | | Galveston County Voters by Precinct August 2021.xlsx | Bleyle, Angela | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer re: legal analysis of voting precincts in relation to legal requirements for voting precinct size; attachment: "Registered Voters by Commissioners Precinct" and identifying number of voters by voting precinct. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | Email | 10/22/2021 4:54 PM | 10/22/2021 4:54 PM | Fw: Fwd: Current Voter Count by Precinct | 4288FFAB-0A7D-4FE7-B544-ED5F463F9235.png | Phil Gordon <pgordon@hvjt.law> | Thomas Bryan <tom@bryangeodemo.com> | | | Fw Fwd Current Voter Count by Precinct. msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel, forwarding Mr. Oldham's legal analysis of voting precinct in relation to voting precinct legal requirements. |
| 96 | Image | 10/22/2021 4:54 PM | 12/31/9999 6:00 PM | | | | | | | 4288FFAB-0A7D-4FE7-B544-ED5F463F9235.png | | Attorney-Client;Work-Product | Attached icon to privileged email. |
| 97 | Email | 10/25/2021 4:20 PM | 10/25/2021 4:20 PM | Galveston County maps | | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Veronica Van Horn <veronica.vanhorn@co.galveston.tx.us> | | 0008447.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel re: progress of work on drawing proposed Commissioners Court precinct maps. |
| 98 | Email | 10/26/2021 12:41 PM | 10/26/2021 12:41 PM | Re: Current Voter Count by Precinct | | tom@bryangeodemo.com;Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com> | | 0008460.eml;Re Current Voter Count by Precinct. msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel and map-drawer concerning legal requirements for what is needed for adoptable formats. |
| 99 | Email | 10/26/2021 12:45 PM | 10/26/2021 12:45 PM | Fw: Current Voter Count by Precinct | | Phil Gordon <pgordon@hvjt.law> | Thomas Bryan <tom@bryangeodemo.com> | | | Fw Current Voter Count by Precinct. msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: Galveston County General Counsel's communication concerning legal requirements for adoptable format. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Email | 10/26/2021 4:55 PM | 10/26/2021 4:55 PM | Re: Galveston Work Products | | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston Work Products.msg;0008471.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer and copying other redistricting counsel requesting information in specific format to assist in conducting legal analysis and forming legal opinions. |
| 101 | Email | 10/26/2021 5:56 PM | 10/26/2021 5:56 PM | Re: Galveston Work Products | Galveston - Map 1 Precinct Inventory - 10_26_21.docx | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston Work Products.msg | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory to assist in providing legal advice and forming opinions. |
| 102 | Word | 10/26/2021 5:56 PM | 10/26/2021 5:55 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 .docx | thomas bryan | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory: attachment precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 103 | Email | 10/26/2021 5:56 PM | 10/26/2021 5:56 PM | Re: Galveston Work Products | image001.jpg;Galveston - Map 1 Precinct Inventory - 10_26_21.docx | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | 0008473.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory to assist in providing legal advice and forming opinions. |
| 104 | Image | 10/26/2021 5:56 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privilege email. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Word | 10/26/2021 5:56 PM | 10/26/2021 5:55 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 .docx | thomas bryan | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory: attachment precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 106 | Word | 10/26/2021 6:38 PM | 10/26/2021 6:38 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Draft precinct inventory with redistricting counsel edits; revisions made to assist in the formulation and provision of legal advice. |
| 107 | Email | 10/26/2021 6:40 PM | 10/26/2021 6:40 PM | Map1 Revised | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | Phil Gordon <pgordon@hvjt.law> | tom@bryangeodem o.com | | | Map1 Revised. msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 108 | Word | 10/26/2021 6:40 PM | 10/26/2021 6:38 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice: attachment precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 109 | Email | 10/26/2021 7:20 PM | 10/26/2021 7:20 PM | Re: Map1 Revised | Galveston - Map 2 Precinct Inventory - 10_26_21 TB.docx | Phil Gordon <pgordon@Holtzma nVogel.com> | tom@bryangeodem o.com | | | Re Map1 Revised. msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 2 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 110 | Word | 10/26/2021 7:20 PM | 10/26/2021 7:19 PM | | | | | | | Galveston - Map 2 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 2 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice: attachment precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 111 | Email | 10/26/2021 7:29 PM | 10/26/2021 7:29 PM | Re: Map1 Revised | Galveston - Map 1 Precinct Inventory Final - 10_26_21.d ocx | Phil Gordon <pgordon@Holtzma nVogel.com> | tom@bryangeodem o.com | | | Re Map1 Revised. msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | Word | 10/26/2021 7:29 PM | 10/26/2021 7:29 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice: attachment precinct inventory with edits necessary to assist in providing legal advice and forming opinions |
| 113 | Email | 10/26/2021 7:37 PM | 10/26/2021 7:37 PM | Galveston Precinct Inventory | image001.jpg;Galveston Map 2 Precinct Inventory Final - 10_26_21.docx;Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@Holtzman Vogel.com> | Jason Torchinsky <jtorchinsky@Holtz manVogel.com> | | 0008474.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice; attachment with precinct inventory for Map 2. |
| 114 | Image | 10/26/2021 7:37 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 115 | Word | 10/26/2021 7:37 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice; attachment with precinct inventory for Map 2. |
| 116 | Word | 10/26/2021 7:37 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice; attachment with precinct inventory for Map 2. |
| 117 | Email | 10/26/2021 7:48 PM | 10/26/2021 7:48 PM | Re: Galveston Precinct Inventory | .jpg | pgordon@Holtzman Vogel.com | <dloesq@aol.com> | | | 0014958.eml | | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, providing legal analysis regarding formatting for adoptability, and asking question about data to provide accurate and complete legal advice to client. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Image | 10/26/2021 7:48 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 119 | Email | 10/26/2021 7:55 PM | 10/26/2021 7:55 PM | Re: Galveston Precinct Inventory | image001.jpg;image002.jpg | dloesq@aol.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | 0008475.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, copying Mr. Torchinsky, redistricting counsel, re:  strategy for turning redistricting data into a legally adoptable format for the Commissioners Court. |
| 120 | Image | 10/26/2021 7:55 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 121 | Image | 10/26/2021 7:55 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 122 | Email | 10/26/2021 8:00 PM | 10/26/2021 8:00 PM | Fwd: Galveston Precinct Inventory | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx;Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx;.jpg | paul@ready.law | <dloesq@aol.com> | | | 0014959.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. |
| 123 | Word | 10/26/2021 8:00 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court.  attachment: Map 1 precinct inventory. |
| 124 | Image | 10/26/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to a privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Word | 10/26/2021 8:00 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21 .docx | thomas bryan | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. attachment: Map 2 precinct inventory. |
| 126 | Email | 10/26/2021 9:57 PM | 10/26/2021 9:57 PM | Fwd: Galveston Precinct Inventory | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx;Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Fwd Galveston Precinct Inventory. msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. |
| 127 | Word | 10/26/2021 9:57 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21 .docx | thomas bryan | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order; attachment Map 1 precinct inventory. |
| 128 | Word | 10/26/2021 9:57 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21 .docx | thomas bryan | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order; attachment: Map 2 precinct inventory. |
| 129 | Word | 10/27/2021 7:03 AM | 10/27/2021 7:03 AM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21 .docx | thomas bryan | Attorney-Client;Work-Product | Attachment between redistricting counsel containing information on voting precincts by Commissioners Court precincts in proposed Map 1 |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Email | 10/27/2021 12:27 PM | 10/27/2021 12:27 PM | Re: Galveston Precinct Inventory | Order approving Redistricting Plan.pdf;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | Re Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. |
| 131 | Pdf | 10/27/2021 12:27 PM | 3/22/2013 9:28 AM | | | | | | | Order approving Redistricting Plan.pdf | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order; attachment: exemplar adoptable order from 2012 redistricting. |
| 132 | Pdf | 10/27/2021 12:27 PM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order; attachment: exemplar adoptable order from 2013 redistricting. |
| 133 | Email | 10/27/2021 12:27 PM | 10/27/2021 12:27 PM | Re: Galveston Precinct Inventory | Order approving Redistricting Plan.pdf;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf;.htm | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | <jtorchinsky@holtzmanvogel.com>;<pgordon@holtzmanvogel.com>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | 0008487.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | Html | 10/27/2021 12:27 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communication. |
| 135 | Html | 10/27/2021 12:27 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. |
| 136 | Pdf | 10/27/2021 12:27 PM | 3/22/2013 9:28 AM | | | | | | | Order approving Redistricting Plan.pdf | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories and what is legally required for an adoptable order; exemplar legally adoptable order from 2012 redistricting. |
| 137 | Pdf | 10/27/2021 12:27 PM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories and what is legally required for an adoptable order; exemplar legally adoptable order from 2013 redistricting. |
| 138 | Email | 10/28/2021 11:59 AM | 10/28/2021 11:59 AM | RE: Galveston Precinct Inventory | image004.png;image005.png;image006.png | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | 0008503.eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to all redistricting counsel, and copying Galveston County General Counsel, asking about timing on final adoptable redistricting plans. |
| 139 | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Galveston County Icon attached to privileged communication. |
| 140 | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image006.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image005.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communication. |
| 142 | Email | 10/28/2021 11:59 AM | 10/28/2021 11:59 AM | RE: Galveston Precinct Inventory | | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | Paul Ready <paul@ready.law> | | RE Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to all redistricting counsel, and copying Galveston County General Counsel, asking about timing on final adoptable redistricting plans. |
| 143 | Email | 10/28/2021 12:30 PM | 10/28/2021 12:30 PM | modified inventory | tx.Galv.Map 2 Precinct Inventory Final - 10_26_21.docx;tx.gal.preclist10.27.21.docx | pgordon@holtzmanvogel.com;tom@bryangeodemo.com | dloesq@aol.com;<dloesq@aol.com> | | | modified inventory.msg;0014960.eml | | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistricting criteria. |
| 144 | Word | 10/28/2021 12:30 PM | 10/28/2021 12:16 PM | | | | | | | tx.Galv.Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistricting criteria; attachment Map 2 precinct inventory containing Mr. Oldham's edits. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Word | 10/28/2021 12:30 PM | 10/27/2021 11:21 PM | | | | | | | tx.gal.pre clist10.27. 21.docx | thomas bryan | Attorney-Client;Wo rk-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistricting criteria; attachment Map 1 precinct inventory containing Mr. Oldham's edits. |
| 146 | Email | 10/28/2021 12:35 PM | 10/28/2021 12:35 PM | FW: Galveston Precinct Inventory | image001.jp g;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.d ocx;image00 2.jpg;Order approving Redistricting Plan.docx | Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@Holtzma nVogel.com> | | | 0008505. eml | | Attorney-Client;Wo rk-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. |
| 147 | Image | 10/28/2021 12:35 PM | 12/31/9999 6:00 PM | | | | | | | image001 .jpg | | Attorney-Client;Wo rk-Product | HVBTJ icon attached to privileged communication. |
| 148 | Image | 10/28/2021 12:35 PM | 12/31/9999 6:00 PM | | | | | | | image002 .jpg | | Attorney-Client;Wo rk-Product | HVBTJ icon attached to privileged communication. |
| 149 | Word | 10/28/2021 12:35 PM | 10/28/2021 12:32 PM | | | | | | | Order approving Redistricti ng Plan.docx | Sharon Norwood | Attorney-Client;Wo rk-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting; attachment legally adoptable order from the 2012 redistricting. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | Word | 10/28/2021 12:35 PM | 10/28/2021 12:31 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014 0014961.docx | Sharon Norwood | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting; attachment; legally adoptable order from the 2013 redistricting. |
| 151 | Email | 10/28/2021 12:39 PM | 10/28/2021 12:39 PM | Re: Galveston Precinct Inventory | .jpg | pgordon@Holtzman Vogel.com | <dloesq@aol.com> | | | 0014961.eml | | Attorney-Client;Work-Product | Communication from Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel responding to Mr. Gordon's exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. |
| 152 | Image | 10/28/2021 12:39 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 153 | Image | 10/28/2021 12:39 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 154 | Word | 10/28/2021 2:00 PM | 10/28/2021 2:00 PM | | | | | | | Map1 tx.gal.preclist10.27.21.docx | thomas bryan | Attorney-Client;Work-Product | Document containing legal edits from Mr. redistricting re: compliance with traditional redistricting criteria. |
| 155 | Email | 10/28/2021 3:59 PM | 10/28/2021 3:59 PM | Re: modified invetory | Galveston Map 1 Precincts 10_28.pdf;Galveston Map 2 10_28.pdf;Galveston Map 2 Precincts 10_28.pdf;Galveston Map 1 10_28.pdf;Galveston_Analysis 10_28_21.xlsx | pgordon@holtzmanvogel.com;dloesq@aol.com | tom@bryangeodemo.com | | | 0008509.eml;Re modified invetory.msg | | Attorney-Client;Work-Product | Communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment: PDF of Map 1. |
| 157 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2. |
| 158 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment PDF of Map 1 with voting precincts identified. |
| 159 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2 with voting precincts identified. |
| 160 | Excel | 10/28/2021 3:59 PM | 10/28/2021 3:55 PM | | | | | | | Galveston _Analysis 10_28_21 .xlsx | thomas bryan | Attorney-Client;Work-Product | Communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, Excel spreadsheet containing data and analysis for Mr. Oldham and Mr. Gordon to formulate their legal opinions. |
| 161 | Word | 10/28/2021 4:04 PM | 10/28/2021 4:04 PM | | | | | | | Map2 tx.gal.pre clist10.27. 21.docx | thomas bryan | Attorney-Client;Work-Product | Document containing precinct inventory containing legal edits from Mr. Oldham concerning compliance with traditional redistricting criteria. |
| 162 | Email | 10/29/2021 5:39 PM | 10/29/2021 5:39 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Paul Ready <paul@ready.law>;d loesq@aol.com | Drummond, Tyler <Tyler.Drummond@ co.galveston.tx.us> | | | 0008532. eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Pdf | 10/29/2021 5:39 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter; attachment, letter from League of Women Voters of Texas. |
| 164 | Email | 10/29/2021 5:39 PM | 10/29/2021 5:39 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Paul Ready <paul@ready.law>;dloesq@aol.com | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | | | Fwd Galveston County Redistricting.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter. |
| 165 | Pdf | 10/29/2021 5:39 PM | 10/29/2021 5:39 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter; attachment, letter from League of Women Voters of Texas. |
| 166 | Email | 11/1/2021 2:05 PM | 11/1/2021 2:05 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf;.htm | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | <jtorchinsky@holtzmanvogel.com>;<pgordon@holtzmanvogel.com> | | 0008562.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel, to Mr. Oldham, redistricting counsel, Mr. Gordon, redistricting counsel, and Mr. Torchinsky, redistricting counsel, re: letter from League of Women Voters of Texas, seeking redistricting counsels' legal opinion of the letter. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | Pdf | 11/1/2021 2:05 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client;Work-Product | Attachment to Communication from to Galveston County General Counsel, to Mr. Oldham, redistricting counsel, Mr. Gordon, redistricting counsel, and Mr. Torchinsky, redistricting counsel,  re: letter from League of Women Voters of Texas, seeking redistricting counsels' legal opinion of  the letter; attachment, letter from League of Women Voters of Texas. |
| 168 | Email | 11/1/2021 2:18 PM | 11/1/2021 2:18 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Dale Oldham <dloesq@aol.com>; Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | | 0008563.eml | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky to Mr. Oldham and Mr. Gordon expressing his legal opinion of the potential implications of the letter from League of Women Voters of Texas. |
| 169 | Pdf | 11/1/2021 2:18 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky to Mr. Oldham and Mr. Gordon expressing his legal opinion of the potential implications of the  letter from League of Women Voters of Texas; attachment: letter from League of Women Voters of Texas. |
| 170 | Email | 11/2/2021 3:29 PM | 11/2/2021 3:29 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Dale Oldham <dloesq@aol.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | 0008581.eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter. |
| 171 | Pdf | 11/2/2021 3:29 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter; attachment Letter from League of Women Voters of Texas. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | Email | 11/2/2021 3:29 PM | 11/2/2021 3:29 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Dale Oldham <dloesq@aol.com> | Drummond, Tyler </o=ExchangeLabs/ ou=Exchange Administrative Group (FYDIBOHF23SPDL T)/cn=Recipients/cn =2c5f9c72e05e4d9e 8437fd599c045b6e- Drummond, T> | | | Fwd Galveston County Redistricti ng.msg | | Attorney- Client;Wo rk- Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter. |
| 173 | Pdf | 11/2/2021 3:29 PM | 11/2/2021 3:29 PM | | | | | | | Letter to Galveston County.p df | | Attorney- Client;Wo rk- Product | Communication from Mr. Drummond to Galveston County General Counsel, and Mr. Oldham, redistricting counsel, re: letter from League of Women Voters of Texas, seeking legal opinion of letter; attachment, letter from League of Women Voters of Texas. |
| 174 | Email | 11/2/2021 3:30 PM | 11/2/2021 3:30 PM | RE: MASS EMAIL ADVISOR Y (County Judges- 326) Advisory 2021-14 - Impact of Redistricti ng on Certain Election Deadlines and Procedur es | image001.p ng | Drummond, Tyler <Tyler.Drummond@ co.galveston.tx.us>; Dale Oldham <dloesq@aol.com> | Sigler, Nathan <Nathan.Sigler@co. galveston.tx.us> | | | 0008582. eml | | Attorney- Client;Wo rk- Product | Communication from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, and Mr. Drummond, Chief of Staff to County Judge Henry re: status of revisions to Map 2's voting precincts. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | Image | 11/2/2021 3:30 PM | 12/31/9999 6:00 PM | | | | | | | image001.png | | Attorney-Client;Work-Product | VoteTexas.Gov icon attached to privileged communication. |
| 176 | Email | 11/2/2021 4:24 PM | 11/2/2021 4:24 PM | revised list | Legal Descriptions (Votin Precincts).xlsx | dloesq@aol.com' | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B2BF3B13B48EDBB01CC0F9F39E47D-SIGLER, NAT> | | | revised list.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, re: revised legal descriptions for Map 1 and Map 2 voting precincts. Submitted to Mr. Oldham for review and to assist in the provision of legal advice. |
| 177 | Excel | 11/2/2021 4:24 PM | 11/2/2021 4:23 PM | | | | | | | Legal Descriptions (Votin Precincts).xlsx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, re: revised legal descriptions for Map 1 and Map 2 voting precincts. Submitted to Mr. Oldham for review and to assist in the provision of legal advice; attachment with Map 1 and Map 2 revised legal descriptions for voting precincts. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Email | 11/3/2021 5:44 PM | 11/3/2021 5:44 PM | pct 4 | SnipImage.JPG | dloesq@aol.com' | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B2BF3B13B48EDBB01CC0F9F39E47D-SIGLER, NAT> | | | pct 4.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County, to Mr. Oldham, redistricting counsel, bringing to Mr. Oldham's attention an issue for his legal analysis and opinion. |
| 179 | Image | 11/3/2021 5:44 PM | 8/23/2022 3:17 AM | | | | | | | SnipImage.JPG | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County, to Mr. Oldham, redistricting counsel, bringing to Mr. Oldham's attention an issue for his legal analysis and opinion; attachment Commissioner Precinct 4 boundaries. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Email | 11/5/2021 10:29 AM | 11/5/2021 10:29 AM | Map 2 descriptions | Map 2 (VTD 490) Description.docx;Map 2 (VTD 263) Description.docx;Voting Precinct Number Changes (Map 2).docx;Map 2 (VTD 263, A) Description.docx;Map 2 (VTD 193) Description.docx;Map 2 (VTD 258) Description.docx;Map 2 (VTD 169) Description.docx;Map 2 (VTD 278) Description.docx;Map 2 (VTD 263 B) Description.docx;Map 2 (VTD 336) Description | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 181 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:28 AM | | | | | | | Map 2 (VTD 169) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 169. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:19 AM | | | | | | | Map 2 (VTD 336) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 336. |
| 183 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 258) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 258. |
| 184 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:23 AM | | | | | | | Map 2 (VTD 193) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 193. |
| 185 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:21 AM | | | | | | | Map 2 (VTD 263, A) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-A. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 490) Descriptio n.docx | Sigler, Nathan | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 490. |
| 187 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:10 AM | | | | | | | Voting Precinct Number Changes (Map 2).docx | Sigler, Nathan | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct number changes for Map 2. |
| 188 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 278) Descriptio n.docx | Sigler, Nathan | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 278. |
| 189 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:22 AM | | | | | | | Map 2 (VTD 263) Descriptio n.docx | Sigler, Nathan | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 263 B) Descriptio n.docx | Sigler, Nathan | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-B. |
| 191 | Email | 11/5/2021 10:29 AM | 11/5/2021 10:29 AM | Map 2 descriptio ns | Map 2 (VTD 193) Description. docx;Map 2 (VTD 169) Description. docx;Map 2 (VTD 263) Description. docx;Map 2 (VTD 278) Description. docx;Map 2 (VTD 263 B) Description. docx;Voting Precinct Number Changes (Map 2).docx;Map 2 (VTD 263, A) Description. docx;Map 2 (VTD 258) Description. docx;Map 2 (VTD 336) Description. docx;Map 2 (VTD 490) Description. | Drummond, Tyler <Tyler.Drummond@ co.galveston.tx.us> | Sigler, Nathan </O=EXCHANGELA BS/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENT S/CN=E97B2BF3B1 3B48EDBB01CC0F 9F39E47D-SIGLER, NAT> | Paul@rea dy.law' | | Map 2 descriptio ns.msg | | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:23 AM | | | | | | | Map 2 (VTD 193) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 193. |
| 193 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 490) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 490. |
| 194 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 258) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 258. |
| 195 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:28 AM | | | | | | | Map 2 (VTD 169) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 169. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:19 AM | | | | | | | Map 2 (VTD 336) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 336. |
| 197 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:22 AM | | | | | | | Map 2 (VTD 263) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263. |
| 198 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 278) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 278. |
| 199 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 263 B) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-B. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:10 AM | | | | | | | Voting Precinct Number Changes (Map 2).docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct number changes for Map 2. |
| 201 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:21 AM | | | | | | | Map 2 (VTD 263, A) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-A. |
| 202 | Email | 11/5/2021 10:39 AM | 11/5/2021 10:39 AM | Re: Map 2 descriptions | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | Re Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Ready, Galveston County General Counsel, to Mr. Sigler, with a copy to Mr. Drummond, providing legal opinion regarding the legal adequacy of Mr. Sigler's metes and bounds descriptions, and providing an exemplar metes and bounds description from the 2013 redistricting. |
| 203 | Pdf | 11/5/2021 10:39 AM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Communication from Mr. Ready, Galveston County General Counsel, to Mr. Sigler, with a copy to Mr. Drummond, providing legal opinion regarding the legal adequacy of Mr. Sigler's metes and bounds descriptions, and providing an exemplar metes and bounds description from the 2013 redistricting; attachment: metes and bounds descriptions from the 2013 redistricting. |
| 204 | Email | 11/5/2021 11:06 AM | 11/5/2021 11:06 AM | RE: Map 2 descriptions | | Paul Ready <paul@ready.law> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | RE Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Galveston County General Counsel, with a copy to Mr. Drummond, re: metes and bounds descriptions in light of Mr. Ready's legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | Email | 11/5/2021 11:06 AM | 11/5/2021 11:06 AM | RE: Map 2 descriptions | | Paul Ready' <paul@ready.law> | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B2BF3B1 3B48EDBB01CC0F 9F39E47D-SIGLER, NAT> | Drummond, Tyler <Tyler.Drummond @co.galveston.tx.us> | | RE Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Galveston County General Counsel, with a copy to Mr. Drummond, re: metes and bounds descriptions in light of Mr. Ready's legal advice. |
| 206 | Email | 11/5/2021 6:08 PM | 11/5/2021 6:08 PM | map 2 | M&B 336 A.docx;M&B map 2 263 A.docx;MB map 2 258.docx;M&B 490.docx;M&B map 336.docx;Map 2 Commissioner Precinct By Current Voting Precincts & Splits.docx; M&B map 2 263.docx;M&B map 2 258 A.docx;M&B 490 A.docx | Drummond, Tyler <Tyler.Drummond@ co.galveston.tx.us>; Paul Ready <paul@ready.law> | Sigler, Nathan <Nathan.Sigler@co. galveston.tx.us> | Martinez, Dianna <Dianna. Martinez @co.galv eston.tx.u s>;Van Horn, Veronica <Veronic a.VanHor n@co.gal veston.tx. us> | | map 2.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:12 PM | | | | | | | M&B map 2 258 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 258-A. |
| 208 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | M&B 336 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 336-A. |
| 209 | Word | 11/5/2021 6:08 PM | 11/5/2021 5:54 PM | | | | | | | Map 2 Commissioner Precinct By Current Voting Precincts & Splits.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, Map 2 Commissioners Precinct By Current Voting Precincts and Splits. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:15 PM | | | | | | | M&B 490.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 490. |
| 211 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:13 PM | | | | | | | M&B map 2 263 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263-A. |
| 212 | Word | 11/5/2021 6:08 PM | 11/5/2021 2:55 PM | | | | | | | M&B map 336.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 336. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:13 PM | | | | | | | M&B map 2 263.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263. |
| 214 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | MB map 2 258.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 258. |
| 215 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | M&B 490 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 490-A. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | Email | 11/5/2021 6:09 PM | 11/5/2021 6:09 PM | Map 1 | M&B map 1 192 A.docx;Map 1 Commissioner Precinct By Current Voting Precincts and Splits.docx; M&B map 1 144.docx;M &B map 1 144 A.docx;M&B map 1 263.docx;M &B map 1 263 A.docx;M&B map 1 192.docx | Paul Ready <paul@ready.law>;D rummond, Tyler <Tyler.Drummond@ co.galveston.tx.us> | Sigler, Nathan <Nathan.Sigler@co. galveston.tx.us> | Martinez, Dianna <Dianna. Martinez @co.galv eston.tx.u s>;Van Horn, Veronica <Veronic a.VanHor n@co.gal veston.tx. us> | | Map 1 .msg | | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 217 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:43 PM | | | | | | | M&B map 1 263.docx | Sigler, Nathan | Attorney-Client;Wo rk-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:25 PM | | | | | | | M&B map 1 144 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 144-A. |
| 219 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:26 PM | | | | | | | M&B map 1 144.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 144. |
| 220 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:52 PM | | | | | | | M&B map 1 263 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel,  with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263-A. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:29 PM | | | | | | | M&B map 1 192 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 192-A. |
| 222 | Word | 11/5/2021 6:09 PM | 11/5/2021 5:49 PM | | | | | | | Map 1 Commissioner Precinct By Current Voting Precincts and Splits.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, document displaying Commissioner Precincts by Current Voting Precincts and Splits. |
| 223 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:27 PM | | | | | | | M&B map 1 192.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 192. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | Email | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | Galveston County Texas Commissioner Redistricting Orders | Galveston Map 2 10_28.pdf;Galveston Map 2 Precincts 10_28.pdf;Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx;Galveston Map 1 10_28.pdf;Order Establishing New Commissioner Precinct Boundaries.docx;Galveston Map 1 Precincts 10_28.pdf;Order Establishing Election Precinct | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel advising redistricting counsel, Mr. Oldham, Mr. Torchinsky, and Mr. Gordon re: upcoming special session and needed legal advise prior to, and following, special session. |
| 225 | Word | 11/7/2021 7:56 PM | 11/6/2021 4:46 PM | | | | | | | Order Establishing New Commissioner Precinct Boundaries.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps. |
| 226 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing image of proposed Map 2 with corresponding voting precincts. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing image of proposed Map 2. |
| 228 | Word | 11/7/2021 7:56 PM | 11/7/2021 3:26 PM | | | | | | | Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed notice of new voting precincts by Commissioners Court precinct. |
| 229 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 3:42 PM | | | | | | | Legal Descriptions Map 2.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing draft metes and bounds description of new voting precincts for Map 2. |
| 230 | Word | 11/7/2021 7:56 PM | 11/7/2021 6:52 PM | | | | | | | Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed notice of new voting precincts by Commissioners Court precinct. |
| 231 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing image of proposed Map 1. |
| 232 | Word | 11/7/2021 7:56 PM | 11/7/2021 6:44 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 2.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order establishing new Commissioners Court precincts. |
| 233 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 3:34 PM | | | | | | | Legal Descriptions Map 1.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing metes and bounds description of new voting precincts for Map 1. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | Word | 11/7/2021 7:56 PM | 11/7/2021 6:45 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 1.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps. |
| 235 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing image of proposed Map 1 with voting precincts overlaid. |
| 236 | Email | 11/7/2021 8:00 PM | 11/7/2021 8:00 PM | Fwd: Galveston County Texas Commissioner Redistricting Orders | Galveston Map 1 Precincts 10_28.pdf;Order Establishing New Commissioner Precinct Boundaries.docx;Legal Descriptions Map 2.pdf;Legal Descriptions Map 1.pdf;Galveston Map 2 Precincts 10_28.pdf;Order Establishing Election Precinct Boundaries - Map 1.docx;Galveston Map 2 10_28.pdf;Galveston Map 1 10_28.pdf;Notice of | Dale Oldham <dloesq@aol.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | | 0008641.eml | | Attorney-Client;Work-Product | Communication between redistricting counsel discussing Communication from Galveston County General Counsel re: upcoming special session and needed legal advise prior to, and following, special session and generally how to best achieve client's expectations. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | Word | 11/7/2021 8:00 PM | 11/6/2021 4:46 PM | | | | | | | Order Establishing New Commissioner Precinct Boundaries.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed order adopting new Commissioners Court precincts. |
| 238 | Word | 11/7/2021 8:00 PM | 11/7/2021 6:52 PM | | | | | | | Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed notice of new voting precincts by Commissioners Court precincts. |
| 239 | Word | 11/7/2021 8:00 PM | 11/7/2021 6:45 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 1.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed order adopting new Commissioners Court precincts. |
| 240 | Word | 11/7/2021 8:00 PM | 11/7/2021 3:26 PM | | | | | | | Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed notice of new voter precincts by Commissioners Court precinct. |
| 241 | Word | 11/7/2021 8:00 PM | 11/7/2021 6:44 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 2.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed order adopting new Commissioners Court precincts. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing image of proposed Map 2. |
| 243 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing image of proposed Map 1. |
| 244 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing image of proposed Map 2 with voting precincts overlaid. |
| 245 | Pdf | 11/7/2021 8:00 PM | 11/7/2021 3:42 PM | | | | | | | Legal Descriptions Map 2.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing metes and bounds description of voting precinct 103. |
| 246 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing an image of proposed Map 1 with voting precincts overlaid. |
| 247 | Pdf | 11/7/2021 8:00 PM | 11/7/2021 3:34 PM | | | | | | | Legal Descriptions Map 1.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing metes and bounds description of voting precinct 103. |
| 248 | Email | 11/8/2021 10:19 AM | 11/8/2021 10:19 AM | Fwd: modified invetory | Galveston Map 1 10_28.pdf;Galveston Map 2 Precincts 10_28.pdf;Galveston Map 1 Precincts 10_28.pdf;Galveston_Analysis 10_28_21.xlsx;Galveston Map 2 10_28.pdf | pgordon@holtzmanv ogel.com | <dloesq@aol.com> | | | 0014970.eml | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 1. |
| 250 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2. |
| 251 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2 with voting precinct identified. |
| 252 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 1 with voting precincts identified. |
| 253 | Excel | 11/8/2021 10:19 AM | 10/28/2021 3:55 PM | | | | | | | Galveston _Analysis 10_28_21 .xlsx | thomas bryan | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, Excel spreadsheet containing data and analysis for Mr. Oldham and Mr. Gordon to formulate their legal opinions. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | Email | 11/8/2021 10:41 AM | 11/8/2021 10:41 AM | Re: Galveston County Texas Commissioner Redistricting Orders | 11.pdf | Dale Oldham <dloesq@aol.com>;j torchinsky@holtzma nvogel.com;pgordon @holtzmanvogel.co m | Paul Ready <paul@ready.law> | Drummon d, Tyler <Tyler.Dr ummond @co.galv eston.tx.u s>;Martin ez, Dianna <Dianna. Martinez @co.galv eston.tx.u s>;Van Horn, Veronica <Veronic a.VanHor n@co.gal veston.tx. us>;Erin Jensen <erin@re ady.law> | | Re Galveston County Texas Commissi oner Redistricti ng Orders.m sg | | Attorney-Client;Wo rk-Product | Communication between Galveston County General Counsel and redistricting counsel discussing the scope of redistricting representation. |
| 255 | Pdf | 11/8/2021 10:41 AM | 4/5/2021 12:14 PM | | | | | | | 11.pdf | | Attorney-Client;Wo rk-Product | Attachment to email between Galveston County General Counsel and redistricting counsel discussing scope of engagement, which contains a copy of the engagement letter with redistricting counsel. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | Email | 11/8/2021 10:41 AM | 11/8/2021 10:41 AM | Re: Galveston County Texas Commissioner Redistricting Orders | 11.pdf;.htm | Dale Oldham <dloesq@aol.com>; <jtorchinsky@holtzmanvogel.com>;<pgordon@holtzmanvogel.com> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | 0008649.eml | | Attorney-Client;Work-Product | Communication between Galveston County General Counsel and redistricting counsel discussing the scope of redistricting representation pursuant to the engagement letter with Galveston County. |
| 257 | Pdf | 11/8/2021 10:41 AM | 4/5/2021 12:14 PM | | | | | | | 11.pdf | | Attorney-Client;Work-Product | Attachment to email between Galveston County General Counsel and redistricting counsel discussing scope of engagement, which contains a copy of the engagement letter with redistricting counsel. |
| 258 | Html | 11/8/2021 10:41 AM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel advising redistricting counsel, Mr. Oldham, Mr. Torchinsky, and Mr. Gordon re: upcoming special session and needed legal advise prior to, and following, special session. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Email | 11/8/2021 2:35 PM | 11/8/2021 2:35 PM | Galveston | Galveston_Map2 10_28_21.s bn;Galveston_Map1 10_28_21.s bn;Galveston_Map1 10_28_21.s hp.xml;Galveston_Map2 10_28_21.s hp.xml;Galveston_Map2 10_28_21.d bf;Galveston_Map1 10_28_21.s bx;Galveston_Map1 10_28_21.s hp;Galveston_Map1 10_28_21.d bf;Galveston_Map2 10_28_21.s hx;Galveston_Map1 10_28_21.s hx;Galveston_Map2 10_28_21.s | Jason Torchinsky <jtorchinsky@hvjt.law> | tom@bryangeodemo.com | | | Galveston.msg | | Attorney-Client;Work-Product | Communication between Mr. Bryan and redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of obtaining redistricting counsel's legal advice and analysis. |
| 260 | Text | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 261 | Database | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 262 | Text | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | Database | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 264 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 265 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 266 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 267 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 268 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 269 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 270 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 271 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | Email | 11/8/2021 2:51 PM | 11/8/2021 2:51 PM | Galveston Block Assignments | Galveston M1M2 Assignments.xlsx | Jason Torchinsky <jtorchinsky@hvjt.law> | tom@bryangeodemo.com | | | Galveston Block Assignments.msg | | Attorney-Client;Work-Product | Communication between Mr. Bryan and redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of obtaining redistricting counsel's legal advice and analysis. |
| 273 | Excel | 11/8/2021 2:51 PM | 11/8/2021 2:50 PM | | | | | | | Galveston M1M2 Assignments.xlsx | thomas bryan | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 274 | Email | 11/8/2021 3:09 PM | 11/8/2021 3:09 PM | Re: Galveston | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx;image001.jpg;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008653.eml | | Attorney-Client;Work-Product | Communication between Mr. Gordon and other redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 275 | Image | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Word | 11/8/2021 3:09 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 277 | Pdf | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 278 | Word | 11/8/2021 3:09 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 279 | Pdf | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | Email | 11/8/2021 3:10 PM | 11/8/2021 3:10 PM | Re: Galveston | image001.jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008654.eml | | Attorney-Client;Work-Product | Communication between Mr. Torchinsky and other redistricting counsel discussing and approving several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 281 | Image | 11/8/2021 3:10 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment to email between Mr. Torchinsky and other redistricting counsel containing law firm's logo. |
| 282 | Email | 11/8/2021 3:59 PM | 11/8/2021 3:59 PM | Re: Galveston | Galveston_Map1 10_28_21.dbf;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf;image002.jpg;Galveston_Map2 10_28_21.shp;Galveston_Map1 10_28_21.shp;Galveston_Map2 10_28_21.shx;Galveston_Map2 10_28_21.shp.xml;image001.jpg;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf;Galveston_Map1 10_28_21.s | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008655.eml | | Attorney-Client;Work-Product | Communication between Mr. Gordon and other redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 283 | Image | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | Image | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 285 | Pdf | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 286 | Word | 11/8/2021 3:59 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 287 | Database | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 288 | Text | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 289 | Text | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 290 | Database | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | Word | 11/8/2021 3:59 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 292 | Pdf | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 293 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 294 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 295 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 296 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 297 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 299 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 300 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 301 | Email | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | Re: Galveston County Texas Commissioner Redistricting Orders | Galveston_Map2 10_28_21.sbx;Galveston_Map1 10_28_21.sbx;Galveston_Map1 10_28_21.dbf;Galveston_Map2 10_28_21.shx;Galveston_Map2 10_28_21.dbf;Galveston_Map1 10_28_21.shp.xml;Galveston_Map2 10_28_21.shp.xml;Galveston_Map1 10_28_21.sbx;Galveston_Map2 10_28_21.sbn;Order Establishing Commissioner Precinct (District) Boundaries - | Paul Ready <paul@ready.law>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>; Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>; Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Word | 11/8/2021 4:37 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals; draft order sent to Galveston County General Counsel for legal review. |
| 303 | Word | 11/8/2021 4:37 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals; draft order sent to Galveston County General Counsel for legal review. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | Email | 11/8/2021 6:08 PM | 11/8/2021 6:08 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Van Horn, Veronica <veronica.vanhorn@co.galv | | Re Galveston County Texas Commissioner Redistricting Orders.msg;0008658.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | Email | 11/8/2021 8:50 PM | 11/8/2021 8:50 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>; Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg;0008659.eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice. |
| 306 | Email | 11/8/2021 8:50 PM | 11/8/2021 8:50 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2c5f9c72e05e4d9e8437fd599c045b6e-Drummond, T> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>; Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | Email | 11/8/2021 9:26 PM | 11/8/2021 9:26 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@holtzmanvogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel | | 0008660.eml;Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond, redistricting counsel, and Galveston County employees coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | Email | 11/9/2021 12:01 AM | 11/9/2021 12:01 AM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@Holtzma nVogel.com> | Drummon d, Tyler <Tyler.Dr ummond @co.galv eston.tx.u s>;Martin ez, Dianna <Dianna. Martinez @co.galv eston.tx.u s>;Van Horn, Veronica <Veronic a.VanHor n@co.gal veston.tx. us>;Erin Jensen <erin@re ady.law>; Dale Oldham <dloesq @aol.co m>;Jason Torchinsk y <jtorchins ky@Holtz | | Re Galveston County Texas Commissi oner Redistricti ng Orders.m sg;00086 61.eml | | Attorney- Client;Wo rk- Product | Communication from Mr. Gordon to Galveston County General Counsel with Mr. Drummond, other redistricting counsel and Galveston County employees copied, coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | Email | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | FW: Galveston County Texas Commissioner Redistricting Orders | Galveston_Map1 10_28_21.dbf;Galveston_Map2 10_28_21.dbf;Galveston_Map1 10_28_21.sbx;Galveston_Map1 10_28_21.shp;Galveston_Map2 10_28_21.sbx;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf;Galveston_Map1 10_28_21.shx;Galveston_Map2 | Liechty, Linda <Linda.Liechty@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | FW Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication Mr. Drummond to Ms. Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 310 | Word | 11/9/2021 1:13 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing; draft order sent to Galveston County General Counsel for legal review. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | Word | 11/9/2021 1:13 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing; draft order sent to Galveston County General Counsel for legal review. |
| 312 | Email | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | FW: Galveston County Texas Commissioner Redistricting Orders | Galveston_Map2 10_28_21.shx;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf ;Galveston_Map1 10_28_21.shp;Galveston_Map1 10_28_21.sbn;Galveston_Map1 10_28_21.dbf;Galveston_Map2 10_28_21.shp.xml;Galveston_Map1 10_28_21.sbx;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - | Liechty, Linda <Linda.Liechty@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | | | FW Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Word | 11/9/2021 1:13 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 314 | Pdf | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 315 | Pdf | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 316 | Word | 11/9/2021 1:13 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | Text | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shp.xml | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 318 | Database | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .dbf | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 319 | Database | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .dbf | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 320 | Text | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp.xml | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 321 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 322 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbn | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 323 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbn | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 324 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shp | | Attorney-Client;Wo rk-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 326 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 327 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 328 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment in communication Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 329 | Email | 11/10/2021 11:05 AM | 11/10/2021 11:05 AM | Galveston Update | image001.jpg | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard @Holtzm anVogel.c om> | | 0008691. eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon to other redistricting counsel discussing updates and questions from Galveston County General Counsel and Mr. Drummond re: 11/12/2021 hearing. |
| 330 | Image | 11/10/2021 11:05 AM | 12/31/9999 6:00 PM | | | | | | | image001 .jpg | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing law firm logo. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | Email | 11/10/2021 11:09 AM | 11/10/2021 11:09 AM | Re: Galveston Update | image001.jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jill Holtzman Vogel <jh@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008693.eml | | Attorney-Client;Work-Product | Communication between redistricting counsel discussing updates and questions from Mr. Ready and Mr. Drummond re: 11/12/2021 hearing. |
| 332 | Image | 11/10/2021 11:09 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing law firm logo. |
| 333 | Email | 11/27/2021 7:08 PM | 11/27/2021 7:08 PM | Fwd: Galveston County redistricting | | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com>;Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | | Fwd Galveston County redistricting.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 334 | Word | 11/27/2021 7:08 PM | 11/24/2021 11:42 AM | | | | | | | Format rsb guidance.docx | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | Email | 11/28/2021 8:22 PM | 11/28/2021 8:22 PM | Fwd: Galveston County redistricting | Format guidance.docx | Mark Henry <mark@talonairservices.com> | Mark.Henry@co.galveston.tx.us | | | Fwd Galveston County redistricting.msg | | Attorney-Client;Work-Product | County Judge Henry forwarding to himself, the communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 336 | Word | 11/28/2021 8:22 PM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 337 | Email | 11/29/2021 6:59 AM | 11/29/2021 6:59 AM | FW: Galveston County redistricting | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008955.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Mr. Torchinsky and Mr. Oldham, all redistricting counsel, re: his legal analysis of the Department of Justice's demands. |
| 338 | Image | 11/29/2021 6:59 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVJT law firm logo attached to privileged communication. |
| 339 | Word | 11/29/2021 6:59 AM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information on complaints received by the federal government over the new Commissioners Court precinct map. |
| 340 | Email | 11/29/2021 7:15 AM | 11/29/2021 7:15 AM | Re: Galveston County redistricting | | Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008959.eml | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky to Mr. Gordon and Mr. Oldham, all redistricting counsel, re: legal analysis of the Department of Justice's demands. |
| 341 | Image | 11/29/2021 7:15 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVJT law firm logo attached to privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | Email | 11/29/2021 12:52 PM | 11/29/2021 12:52 PM | Re: Galveston County redistricting | | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@Holtzman Vogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston County redistricting.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Galveston County General Counsel, with a copy to Mr. Drummond, County Judge Henry, Ms. Van Horn,  Mr. Torchinsky and Mr. Oldham, providing Mr. Gordon's legal advice for how to respond to the Department of Justice's demands. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | Email | 11/30/2021 7:05 PM | 11/30/2021 7:05 PM | Fwd: Re: Galveston County redistricting numbers | | Paul Ready <paul@ready.law> | Clark, Ken </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=540F7E2AC4074A4FA1478F399AFE6B84-CLARK, KEN>;<Ken.Clark@co.galveston.tx.us> | | | Fwd Re Galveston County redistricting numbers.msg | | Attorney-Client;Work-Product | Commissioner Clark communicating with Mr. Ready, Galveston County General Counsel, requesting assistance in responding to question. |
| 344 | Email | 11/30/2021 7:25 PM | 11/30/2021 7:25 PM | Re: Galveston County redistricting numbers | | Clark, Ken <Ken.Clark@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Re Galveston County redistricting numbers.msg | | Attorney-Client;Work-Product | Communication from Mr. Ready, Galveston County General Counsel, to Commissioner Clark responding to Commissioner Clark's question by providing legal strategy and analysis. |
| 345 | Email | 12/7/2021 1:17 PM | 12/7/2021 1:17 PM | Fwd: Records Preservation Notice | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Mark.Henry@co.galveston.tx.us | | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | Pdf | 12/7/2021 1:17 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter; attachment: preservation letter from Texas Civil Rights Project. |
| 347 | Email | 12/7/2021 1:17 PM | 12/7/2021 1:17 PM | Fwd: Records Preservation Notice | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Henry, Mark </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B0B75B0806394269A16AC189BEAD91EA-HENRY, MARK> | | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter. |
| 348 | Pdf | 12/7/2021 1:17 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Communication from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter; attachment: preservation letter from Texas Civil Rights Project. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | Email | 12/7/2021 1:27 PM | 12/7/2021 1:27 PM | FW: Records Preservation Notice | | Phil Gordon <pgordon@Holtzma nVogel.com> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | | | FW Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond, chief of staff to County Judge Henry to Mr. Gordon, redistricting counsel, forwarding Texas Civil Rights Project's preservation letter, seeking legal advice regarding legal obligations imposed by letter. |
| 350 | Pdf | 12/7/2021 1:27 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Communication from Mr. Drummond, chief of staff to County Judge Henry to Mr. Gordon, redistricting counsel, forwarding Texas Civil Rights Project's preservation letter, seeking legal advice regarding legal obligations imposed by letter; attachment, preservation letter from Texas Civil Rights Project. |
| 351 | Email | 12/7/2021 1:29 PM | 12/7/2021 1:29 PM | FW: Records Preservation Notice | image003.png;image001.jpg;Preservation Letter Galveston County Redistricting 12-7-21.pdf;image004.png;image002.png | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@Holtzma nVogel.com> | Dale Oldham <dloesq @aol.com> | | 0009127.eml | | Attorney-Client;Work-Product | Communication between redistricting counsel re: document preservation notice from Texas Civil Rights Project to formulate response concerning legal obligations. |
| 352 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image002.png | | Attorney-Client;Work-Product | Galveston County icon attached to privileged communication. |
| 353 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | Pdf | 12/7/2021 1:29 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Communication between redistricting counsel re: document preservation notice from Texas Civil Rights Project to formulate response concerning legal obligations; attachment: letter from Texas Civil Rights Project. |
| 355 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image003.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communication. |
| 356 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communication. |
| 357 | Email | 12/7/2021 1:58 PM | 12/7/2021 1:58 PM | Fwd: Records Preservation Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;pgordon@holtzmanvogel.com;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Correspondence from Galveston County General Counsel to redistricting counsel, Ms. Van Horn, legal services manager for Galveston County, and Mr. Drummond, Chief of Staff to County Judge Henry, asking for legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | Pdf | 12/7/2021 1:58 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Correspondence from Galveston County General Counsel, to redistricting counsel, Ms. Van Horn, legal services manager for Galveston County, and Mr. Drummond, Chief of Staff to County Judge Henry, asking for legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project; attachment: preservation letter from Texas Civil Rights Project. |
| 359 | Email | 12/7/2021 2:03 PM | 12/7/2021 2:03 PM | FW: Records Preservation Notice | image001.jpg;Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009130.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to other redisdtrcting counsel, offering his legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project. |
| 360 | Image | 12/7/2021 2:03 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 361 | Pdf | 12/7/2021 2:03 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attached to Mr. Gordon's communication is the preservation letter from Texas Civil Rights Project. |
| 362 | Email | 12/7/2021 2:04 PM | 12/7/2021 2:04 PM | Re: Records Preservation Notice | image001[35].jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009131.eml | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, responding to Mr. Gordon's legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project. |
| 363 | Image | 12/7/2021 2:04 PM | 12/31/9999 6:00 PM | | | | | | | image001[35].jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | Email | 12/7/2021 2:45 PM | 12/7/2021 2:45 PM | Re: Records Preservati on Notice | image001[3 5].jpg | Jason Torchinsky <jtorchinsky@Holtz manVogel.com> | Phil Gordon <pgordon@Holtzma nVogel.com> | Dale Oldham <dloesq @aol.co m>;Jonat han Lienhard <jlienhard @Holtzm anVogel.c om> | | 0009133. eml | | Attorney- Client;Wo rk- Product | Communication from Mr. Gordon, redistricting counsel, offering his legal opinion and legal strategy regarding possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 365 | Image | 12/7/2021 2:45 PM | 12/31/9999 6:00 PM | | | | | | | image001 [35].jpg | | Attorney- Client;Wo rk- Product | HVBTJ icon attached to privileged communication. |
| 366 | Email | 12/7/2021 2:50 PM | 12/7/2021 2:50 PM | Re: Records Preservati on Notice | | Phil Gordon <pgordon@Holtzma nVogel.com> | Jason Torchinsky <jtorchinsky@Holtz manVogel.com> | Dale Oldham <dloesq @aol.co m>;Jonat han Lienhard <jlienhard @Holtzm anVogel.c om> | | 0009134. eml | | Attorney- Client;Wo rk- Product | Communication from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, responding to Mr. Gordon's legal opinion and legal strategy re: possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 367 | Email | 12/7/2021 2:58 PM | 12/7/2021 2:58 PM | Re: Records Preservati on Notice | | Jason Torchinsky <jtorchinsky@Holtz manVogel.com> | Phil Gordon <pgordon@Holtzma nVogel.com> | Dale Oldham <dloesq @aol.co m>;Jonat han Lienhard <jlienhard @Holtzm anVogel.c om> | | 0009135. eml | | Attorney- Client;Wo rk- Product | Communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, coordinating communicating to client its possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 368 | Email | 12/7/2021 3:00 PM | 12/7/2021 3:00 PM | Re: Records Preservati on Notice | | Phil Gordon <pgordon@Holtzma nVogel.com> | Jason Torchinsky <jtorchinsky@Holtz manVogel.com> | Dale Oldham <dloesq @aol.co m>;Jonat han Lienhard <jlienhard @Holtzm anVogel.c om> | | 0009136. eml | | Attorney- Client;Wo rk- Product | Communication from Mr.  Torchinsky, redistricting counsel, to other redistricting counsel, coordinating communicating to client its possible legal obligations under preservation letter from Texas Civil Rights Project. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | Email | 12/7/2021 3:03 PM | 12/7/2021 3:03 PM | Re: Records Preservation Notice | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009137.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy regarding possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 370 | Email | 12/7/2021 4:22 PM | 12/7/2021 4:22 PM | Re: Records Preservation Notice | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Veronica Van Horn <Veronica.VanHorn@co.galveston.tx.us>;Tyler Drummond <Tyler.Drummond@co.galveston.tx.us> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | | 0009140.eml;Re Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel to Galveston County General Counsel, Ms. Van Horn, manager of legal services for Galveston County, and Mr. Drummond, chief of staff to County Judge Henry providing legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | Email | 12/7/2021 4:31 PM | 12/7/2021 4:31 PM | RE: Records Preservation Notice | image004.png;image005.png;image006.png | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>; Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | 0009141.eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Mr. Torchinsky responding to Mr. Torchinsky's legal advice concerning the legal obligations imposed by the preservation letter from Texas Civil Rights Project. |
| 372 | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Icon of Galveston County attached to privileged communication. |
| 373 | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image005.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communication. |
| 374 | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image006.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | Email | 12/7/2021 4:31 PM | 12/7/2021 4:31 PM | RE: Records Preservation Notice | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>; Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | | | RE Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Mr. Torchinsky responding to Mr. Torchinsky's legal advice concerning the legal obligations imposed by the preservation letter from Texas Civil Rights Project. |
| 376 | Email | 12/9/2021 11:57 AM | 12/9/2021 11:57 AM | Fwd: Records Preservation Notice | .htm;Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com>;Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us> | | 0009190.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel re: communicating the legal obligations of preservation notice. |
| 377 | Html | 12/9/2021 11:57 AM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communication. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | Pdf | 12/9/2021 11:57 AM | 12/7/2021 12:32 PM | | | | | | | Preservati on Letter Galveston County Redistricti ng 12-7-21.pdf | Chris | Attorney-Client;Wo rk-Product | Attachment to communication from Galveston County General Counsel to redistricting counsel re: communicating the legal obligations of preservation notice; attachment: preservation letter from Texas Civil Rights Project. |
| 379 | Email | 12/9/2021 12:44 PM | 12/9/2021 12:44 PM | Fwd: Records Preservati on Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Henry, Mark <Mark.Henry@co.ga lveston.tx.us>;Apffel, Darrell <Darrell.Apffel@co.g alveston.tx.us>;Gius ti, Joseph <Joseph.Giusti@co. galveston.tx.us>;Hol mes, Stephen <Stephen.Holmes@ co.galveston.tx.us>; Clark, Ken <Ken.Clark@co.galv eston.tx.us> | Paul Ready <paul@ready.law> | Van Horn, Veronica <Veronic a.VanHor n@co.gal veston.tx. us>;Liech ty, Linda <Linda.Li echty@co .galvesto n.tx.us>; Drummon d, Tyler <Tyler.Dr ummond @co.galv eston.tx.u s>;Sigler, Nathan <Nathan. Sigler@c o.galvest on.tx.us>; Webb, Jed <Jed.We bb@galve stoncount ytx.gov>;J ason Torchinsk v | | Fwd Records Preservati on Notice.ms g | | Attorney-Client;Wo rk-Product | Communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice. |
| 380 | Pdf | 12/9/2021 12:44 PM | 12/7/2021 12:32 PM | | | | | | | Preservati on Letter Galveston County Redistricti ng 12-7-21.pdf | Chris | Attorney-Client;Wo rk-Product | Attachment to communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice; attachment: preservation letter from the Texas Civil Rights Project. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | Email | 12/9/2021 12:44 PM | 12/9/2021 12:44 PM | Fwd: Records Preservation Notice | .htm;Preservation Letter Galveston County Redistricting 12-7-21.pdf | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Apffel, Darrell <Darrell.Apffel@co.galveston.tx.us>;Giusti, Joseph <Joseph.Giusti@co.galveston.tx.us>;Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us>; Ken Clark <ken.clark@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us>;Linda Liechty <Linda.Liechty@co.galveston.tx.us>;Tyler Drummond <Tyler.Drummond@co.galveston.tx.us>;Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us>; Jed Webb <Jed.Webb@Galvestoncountytx.gov>;Jason Torchinsk | | 0009191.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice. |
| 382 | Html | 12/9/2021 12:44 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communication. |
| 383 | Pdf | 12/9/2021 12:44 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice; attachment: preservation letter from the Texas Civil Rights Project. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | Email | 12/9/2021 2:56 PM | 12/9/2021 2:56 PM | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | tom@bryangeodemo.com | Jason Torchinsky <jtorchinsky@Holtzm anVogel.com> | Phil Gordon <pgordon @Holtzm anVogel.c om> | | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf.msg | | Attorney-Client;Wo rk-Product | Communication from Mr. Torchinsky, redistricting counsel, to Mr. Bryan, map-drawer and technical expert, communicating legal obligations imposed upon Mr. Bryan by preservation letter from Texas Civil Rights Project. |
| 385 | Pdf | 12/9/2021 2:56 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | Chris | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Torchinsky, redistricting counsel, to Mr. Bryan, map-drawer and technical expert, communicating legal obligations imposed upon Mr. Bryan by preservation letter from Texas Civil Rights Project; attachment: preservation letter from Texas Civil Rights Project. |
| 386 | Email | 12/9/2021 5:25 PM | 12/9/2021 5:25 PM | Re: Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | | Jason Torchinsky <jtorchinsky@Holtz manVogel.com> | tom@bryangeodemo.com | Phil Gordon <pgordon @holtzm anvogel.c om> | | Re Preservation Letter Galveston County Redistricting 12-7-21[44].pdf.msg | | Attorney-Client;Wo rk-Product | Communication from Mr. Bryan to Mr. Torchinsky, re: legal obligations imposed on him by preservation letter. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | Email | 12/10/2021 12:42 PM | 12/10/2021 12:42 PM | Proposed DOJ Response | Galveston_Map2 10_28_21.shp.xml;Galveston_Map1 10_28_21.shx;Commissioner_Precincts_(Historical).dbf;Commissioner_Precincts_(Historical).shp.xml;Commissioner_Precincts_(Historical).prj;Commissioner_Precincts_(Historical).shx;Galveston_Map2 10_28_21.sbx;Galveston_Map2 10_28_21.shp;Galveston_Map1 10_28_21.dbf;Commissioner_Precincts_(Historical).shx;Galv | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 388 | Database | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).dbf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 389 | Text | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | Database | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .dbf | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 391 | Text | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp.xml | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 392 | Database | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .dbf | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 393 | Text | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s hp.xml | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 394 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbx | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 395 | Text | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).p rj | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 396 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s bx | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 397 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shp | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 398 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbn | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 399 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shx | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 400 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbn | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 401 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbx | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 402 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s bn | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 403 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shx | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 404 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 405 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s hx | | Attorney-Client;Wo rk-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).shp | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 407 | Email | 12/10/2021 2:01 PM | 12/10/2021 2:01 PM | Fwd: Proposed DOJ Response | Galveston_Map1 10_28_21.shp;Galveston_Map2 10_28_21.sbx;Commissioner_Precincts_(Historical).shx;Galveston_Map2 10_28_21.shx;Galveston_Map2 10_28_21.dbf;Galveston_Map2 10_28_21.sbn;Galveston_Map1 10_28_21.sbn;Galveston_Map1 10_28_21.shx;Galveston_Map2 10_28_21.shp.xml;Commissioner_Precincts_(Historical).sbn;Galveston_Map1 | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | Fwd Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 408 | Database | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 410 | Database | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 411 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).prj | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 412 | Text | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 413 | Database | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 414 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 415 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | Text | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 417 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s bx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 418 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 419 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 420 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 421 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s hx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 422 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 424 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s bn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 425 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 426 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s hp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | Email | 12/10/2021 2:01 PM | 12/10/2021 2:01 PM | Fwd: Proposed DOJ Response | Galveston_Map2_10_28_21.sbx;Galveston_Map1_10_28_21.sbx;Galveston_Map1_10_28_21.dbf;Galveston_Map1_10_28_21.shx;Galveston_Map2_10_28_21.shx;Commissioner_Precincts_(Historical).prj;Galveston_Map1_10_28_21.shp;Commissioner_Precincts_(Historical).sbn;Galveston_Map2_10_28_21.shp.xml;Commissioner_Precincts_(Historical).shx;Galveston_Map1 | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Paul Ready <paul@ready.law> | Drummond, Tyler </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2c5f9c72e05e4d9e8437fd599c045b6e-Drummond, T> | | | Fwd Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 428 | Database | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1_10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 429 | Database | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | Text | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 431 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).prj | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 432 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 433 | Database | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 434 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 435 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 436 | Text | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 438 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s bn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 439 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 440 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s hp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 441 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissi oner_Pre cincts_(Hi storical).s bx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 442 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 443 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 445 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston _Map2 10_28_21 .sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 446 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston _Map1 10_28_21 .sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 447 | Email | 12/10/2021 2:17 PM | 12/10/2021 2:17 PM | Re: Proposed DOJ Response | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to County Judge Mark Henry, Mr. Drummond, and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | Email | 12/10/2021 2:18 PM | 12/10/2021 2:18 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Davidson, Zach <Zach.davidson@co.galvest | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry, Galveston County General Counsel and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 449 | Email | 12/10/2021 2:18 PM | 12/10/2021 2:18 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law> | Drummond, Tyler </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2c5f9c72e05e4d9e8437fd599c045b6e-Drummond, T> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Davidson, Zach <Zach.davidson@co.galvest | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry, Galveston County General Counsel and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | Email | 12/10/2021 2:20 PM | 12/10/2021 2:20 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Phil Gordon <pgordon@HoltzmanVogel.com> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, with County Judge Mark Henry, Galveston County General Counsel, and Mr. Drummond discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2 |
| 451 | Email | 12/10/2021 2:20 PM | 12/10/2021 2:20 PM | Re: Proposed DOJ Response | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Davidson, Zach <Zach.davidson@co.galveston.tx.us> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, with County Judge Mark Henry, Galveston County General Counsel, and Mr. Drummond discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 452 | Email | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | RE: Proposed DOJ Response | 11-9-2021.pdf;Screenshot of Comment Submittal Page.PNG;comments.pdf;11-3-2021.pdf | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel | | RE Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:26 PM | | | | | | | 11-9-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 454 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:24 PM | | | | | | | 11-3-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 455 | Image | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | | | | | | | Screenshot of Comment Submittal Page.PNG | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 456 | Email | 12/10/2021 2:43 PM | 11/12/2021 2:28 PM | *NEW SUBMISSION* Public Comment | | Redistricting | Galveston County | | | comments.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | Email | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | RE: Proposed DOJ Response | Screenshot of Comment Submittal Page.PNG;11-9-2021.pdf;11-3-2021.pdf;comments.pdf | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Davidson, Zach </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F8C40B000DB84CEDB3DECE867F09EEA7-DAVIDSON, Z> | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | RE Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 458 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:26 PM | | | | | | | 11-9-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 459 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:24 PM | | | | | | | 11-3-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 460 | Image | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | | | | | | | Screenshot of Comment Submittal Page.PNG | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | Email | 12/10/2021 2:43 PM | 11/12/2021 2:28 PM | *NEW SUBMISSION* Public Comment | | Redistricting | Galveston County | | | comments.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information for proposed response to DOJ demands re: Maps 1 and 2. |
| 462 | Email | 12/10/2021 2:47 PM | 12/10/2021 2:47 PM | Re: Proposed DOJ Response | | Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to County Judge Mark Henry, Mr. Drummond, and redistricting counsel discussing additional information provided by Mr. Davidson for inclusion in proposed response to DOJ demands. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | Email | 12/10/2021 2:50 PM | 12/10/2021 2:50 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law>;D avidson, Zach <Zach.davidson@co .galveston.tx.us> | Phil Gordon <pgordon@Holtzma nVogel.com> | Drummon d, Tyler <Tyler.Dr ummond @co.galv eston.tx.u s>;Henry, Mark <Mark.He nry@co.g alveston.t x.us>;Jas on Torchinsk y <jtorchins ky@Holtz manVoge l.com> | | Re Proposed DOJ Respons e.msg | | Attorney-Client;Wo rk-Product | Communication from Mr. Gordon, redistricting counsel, with County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and other redistricting counsel confirming finial guidance and response to DOJ demands re: Maps 1 and 2. |
| 464 | Email | 5/10/2022 11:07 AM | 5/10/2022 11:07 AM | Order - Appointm ent of Commissi oner | Appointment of Commission er.docx | Paul Ready' <paul@ready.law> | Liechty, Linda </O=EXCHANGELA BS/OU=EXCHANG E ADMINISTRATIVE GROUP (FYDIBOHF23SPDL T)/CN=RECIPIENT S/CN=B96C1DB7F D324A26AEC676E D21FB837B-LIECHTY, LI> | | | Order - Appointm ent of Commissi oner.msg | | Attorney-Client;Wo rk-Product | Communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 465 | Word | 5/10/2022 11:07 AM | 5/10/2022 11:01 AM | | | | | | | Appointm ent of Commissi oner.docx | Drummon d, Tyler | Attorney-Client;Wo rk-Product | Attachment to communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |

| Document ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | Email | 5/10/2022 11:34 AM | 5/10/2022 11:34 AM | Re: Order - Appointment of Commissioner | Appointment of Commissioner-1-1.docx | Liechty, Linda <Linda.Liechty@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Re Order - Appointment of Commissioner.msg | | Attorney-Client;Work-Product | Response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 467 | Word | 5/10/2022 11:34 AM | 5/10/2022 11:01 AM | | | | | | | Appointment of Commissioner-1-1.docx | Drummond, Tyler | Attorney-Client;Work-Product | Attachment to response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 468 | Email | 5/10/2022 11:40 AM | 5/10/2022 11:40 AM | RE: Order - Appointment of Commissioner | | Paul Ready' <paul@ready.law> | Liechty, Linda </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B96C1DB7FD324A26AEC676ED21FB837B-LIECHTY, LI> | | | RE Order - Appointment of Commissioner.msg | | Attorney-Client;Work-Product | Reply from Ms. Liechty to Galveston County General Counsel re: response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |