# EXHIBIT 1

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Email | 6/2/2011 9:58 AM | 6/2/2011 9:58 AM | Galveston County Resolution | GCResolutionAdopCriteria Redistricting..doc | jnixon@bmpllp.com | Henry, Mark <Mark.Henry@co.galvesto n.tx.us> | | | Galveston County Resolution.msg | | Attorney-Client | Communica ion from Judge Henry to redistricting counsel requesting legal review of draft redistricting criteria. |
| 2 | Word | 6/2/2011 9:58 AM | 6/2/2011 8:51 AM | | | | | | | GCResolutionAdopCriteria Redistricting..doc | Information Technology | Attorney-Client | Draft redistric ing criteria sent from Judge Henry to redistricting counsel for legal review. |
| 3 | Email | 10/3/2011 11:58 AM | 10/3/2011 11:58 AM | Information for Preclearance in Voting Procedures | Redistricting Notice-Judge's Office.pdf;REDISTRICTIN G GUIDELINES.pdf;Redistri cting Public Notices.pdf | Nixon, Joe <jnixon@bmpllp.com> | Grady, Patricia <Patricia.Grady@co.galve ston.tx.us> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Grady, Patricia <Patricia.Grady@co.galve ston.tx.us> | | Information for Preclearance in Voting Procedures.msg | | Attorney-Client | Communica ion from Galveston County Legal Liaison to redistricting counsel responding to redistricting counsel's questions and advice re: DOJ preclearance. |
| 4 | Pdf | 10/3/2011 11:58 AM | 8/10/2011 2:30 PM | | | | | | | REDISTRICTING GUIDELINES.pdf | Information Technology | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions re: preclearance issues. |
| 5 | Pdf | 10/3/2011 11:58 AM | 10/3/2011 11:08 AM | | | | | | | Redistricting Notice-Judge's Office.pdf | | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions and advice re: DOJ preclearance. |
| 6 | Pdf | 10/3/2011 11:58 AM | 10/3/2011 11:05 AM | | | | | | | Redistricting Public Notices.pdf | | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions and advice re: DOJ preclearance. |
| 7 | Email | 10/7/2011 3:22 PM | 10/7/2011 3:22 PM | RE: Needed information! | | Grady, Patricia <Patricia.Grady@co.galve ston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.ga lveston.tx.us> | | | RE Needed information!.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Deputy Clerk to Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ preclearance submission. |
| 8 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:55 PM | | | | | | | 08232011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 9 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08152011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 10 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:55 PM | | | | | | | 08222011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 11 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08172011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08162011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 13 | Email | 10/14/2011 2:14 PM | 10/14/2011 2:14 PM | RE: minutes for August 30th | | Grady, Patricia <Patricia.Grady@co.galve ston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.ga lveston.tx.us> | | | RE minutes for August 30 h.msg | | Attorney-Client;Work-Product | Email from Galveston County Deputy Clerk to Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ preclearance submission. |
| 14 | Pdf | 10/14/2011 2:14 PM | 10/14/2011 2:09 PM | | | | | | | 083011.pdf | | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 15 | Email | 10/14/2011 2:24 PM | 10/14/2011 2:24 PM | RE: minutes for August 30th | | Grady, Patricia <Patricia.Grady@co.galve ston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.ga lveston.tx.us> | | | RE minutes for August 30 h.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Clerk to Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ preclearance submission. |
| 16 | Pdf | 10/14/2011 2:24 PM | 10/13/2011 5:42 PM | | | | | | | Scan001.pdf | | Attorney-Client;Work-Product | Attachment containing informa ion for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 17 | Email | 12/21/2011 12:22 PM | 12/21/2011 12:22 PM | Information for DOJ | Lette001 pdf | Holmes, Stephen <Stephen.Holmes@co.gal veston.tx.us> | Reingold, Myrna <Myrna.Reingold@co.galv eston.tx.us> | Nixon, Joe <jnixon@bmpllp.com> | | Information for DOJ.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County attorney to Commissioner Holmes, copying redistricting counsel, requesting informa ion in response to request from the Department of Justice during preclearance process. |
| 18 | Pdf | 12/21/2011 12:22 PM | 12/21/2011 6:19 AM | | | | | | | Lette001.pdf | | Attorney-Client;Work-Product | Attachment from Galveston County attorney to Commissioner Holmes, copying redistricting counsel; letter from Department of Justice requesting information regarding the 2011 redistricting plan for the Commissioners Court. |
| 19 | Email | 12/21/2011 2:01 PM | 12/21/2011 2:01 PM | Fwd: Information for DOJ | | commissionerholmes@ver izon.net | Holmes, Stephen <Stephen.Holmes@co.gal veston.tx.us> | | | Fwd Information for DOJ.msg | | Attorney-Client;Work-Product | Commissioner Holmes forwarding to his personal email account, communication from Galveston County attorney to Commissioner Holmes, copying redistricting counsel, requesting informa ion in response to request from the Department of Justice during preclearance process. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Email | 12/21/2011 3:44 PM | 12/21/2011 3:44 PM | FW: Information for DOJ | Lette001 pdf | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Reingold, Myrna <Myrna.Reingold@co.galveston.tx.us> | | | FW Information for DOJ.msg | | Attorney-Client;Work-Product | Ms. Reingold forwarding to Galveston County Legal Liaison, her communication to Commissioner Holmes, copying redistricting counsel, requesting informa ion in response to request from the Department of Justice during preclearance process. |
| 21 | Pdf | 12/21/2011 3:44 PM | 12/21/2011 6:19 AM | | | | | | | Lette001.pdf | | Attorney-Client;Work-Product | Attachment from Galveston County attorney to Galveston County Legal Liaison letter from Department of Justice requesting information regarding the 2011 redistricting plan for the Commissioners Court. |
| 22 | Email | 8/22/2012 12:25 PM | 8/22/2012 12:25 PM | FW: Voting Precincts (Splits) | House of Representatives Splits.xls;2012 vo ing, commissioner precincts (splits).xlsx;PCT-BY-COMM-04.xls;2012 Voting Precincts, Draft.xlsx | jnixon@bmpllp.com | Fitzgerald, Mike <Mike.Fitzgerald@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us> | | FW Voting Precincts (Splits).msg | | Attorney-Client | Communica ion from Galveston County GIS Engineer to redistricting counsel for legal review re: commissioner court precinct splits, vo ing precinct splits, and draft scenario to resolve the splits. |
| 23 | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:31 AM | | | | | | | 2012 voting, commissioner precincts (splits).xlsx | sigler_n | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: commissioner court precinct splits. |
| 24 | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:37 AM | | | | | | | 2012 Voting Precincts, Draft.xlsx | sigler_n | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: voting precinct splits. |
| 25 | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:34 AM | | | | | | | House of Representatives Splits.xls | Information Technology | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel feel legal review re: split voter precincts in House of Representatives Proposal. |
| 26 | Excel | 8/22/2012 12:25 PM | 9/27/2001 2:24 PM | | | | | | | PCT-BY-COMM-04.xls | HOLCOM_P | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: proposed resolution of splits. |
| 27 | Email | 12/19/2013 3:28 PM | 12/19/2013 3:28 PM | Petteway | No ice of Expiration Of Consent Decree.pdf;Consent Decree.pdf | Nixon, Joe <jnixon@bmpllp.com>;Tre y Trainor <ttrainor@bmpllp.com> | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | Petteway.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney, copying another Galveston County Attorney to redistricting counsel re: the 2007 consent decree in U.S. v. Galveston County and providing redistricting counsel with explanation of allega ions made in that case. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Pdf | 12/19/2013 3:28 PM | 12/19/2013 3:22 PM | | | | | | | Consent Decree.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to redistricting counsel re: the filed consent decree. |
| 29 | Pdf | 12/19/2013 3:28 PM | 12/19/2013 3:22 PM | | | | | | | Notice of Expiration Of Consent Decree.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to redistricting counsel containing the filed notice of expiration of consent decree. |
| 30 | Email | 12/19/2013 5:58 PM | 12/19/2013 5:58 PM | Re: Petteway | | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Nixon, Joe <jnixon@bmpllp.com> | | | Re Petteway.msg | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to Galveston County attorney with follow-up questions re: consent decree litigation. |
| 31 | Email | 12/20/2013 8:29 AM | 12/20/2013 8:29 AM | RE: Petteway | | Nixon, Joe <jnixon@bmpllp.com> | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | RE Petteway.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney, copying another Galveston County Attorney, to redistricting counsel answering counsel's follow-up questions. |
| 32 | Email | 12/27/2016 1:38 PM | 12/27/2016 1:38 PM | FW: EEOC | 460-2017-00745.York.F5.pdf | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Aguillon, Francis <Francis.Aguillon@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | | FW EEOC.msg | | Attorney-Client;PII;Work-Product | Communica ion from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: fact-finding communications with Galveston County employee re: pending EEOC compliant. |
| 33 | Pdf | 12/27/2016 1:38 PM | 12/27/2016 9:42 AM | | | | | | | 460-2017-00745.York.F5.pdf | | Attorney-Client;PII;Work-Product | Attachment (copy of EEOC Complaint) in communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: fact-finding communications with Galveston County employee re: pending EEOC complaint. |
| 34 | Email | 1/3/2017 11:20 AM | 1/3/2017 11:20 AM | RE: Notice of Charge of Discrimination | | Branch, Katherine <Katherine.Branch@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Willey, Barry </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D4697108C2EF4375902F3919F53E707A-WILLEY, BAR> | | | RE Notice of Charge of Discrimination msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |
| 35 | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | | | RE Notice of Charge of Discrimination msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney and Galveston County Legal Assistant re: response to EEOC notice of complaint. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Branch, Katherine <Katherine.Branch@co.galveston.tx.us> | | | RE Notice of Charge of Discrimination msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of discrimination. |
| 37 | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Branch, Katherine </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=23C0D966F05249A8979076C8AA61575A-BRANCH, KAT> | | | RE Notice of Charge of Discrimination msg | | Attorney-Client;Work-Product | Communica ion from Galveston County attorney to ano her Galveston County Attorney regarding the county's response to an EEOC notice of complaint. |
| 38 | Email | 1/3/2017 11:40 AM | 1/3/2017 11:40 AM | FW: Notice of Charge of Discrimination (Tiffany Burgess) | eeoc_color_seal36785399 6183098699eeoc_color_seal;460-2017-00873.Burgess.F5.pdf;NoticeOfCharge- Burgess.pdf | Moore, Dan <Dan.Moore@co.galveston.tx.us> | Willey, Barry </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D4697108C2EF4375902F3919F53E707A-WILLEY, BAR> | Bozeman, Kelly <Kelly.Bozeman@co.galveston.tx.us> | | FW Notice of Charge of Discrimination (Tiffany Burgess) msg | | Attorney-Client;PII;Work-Product | Communica ion from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: response to EEOC notice of complaint. |
| 39 | Image | 1/3/2017 11:40 AM | 1/3/2017 11:40 AM | | | | | | | eeoc_color_seal36785399 6183098699eeoc_color_seal | | Attorney-Client;PII;Work-Product | EEOC emblem attached to privileged email. |
| 40 | Pdf | 1/3/2017 11:40 AM | 1/3/2017 11:38 AM | | | | | | | 460-2017-00873.Burgess.F5.pdf | | Attorney-Client;PII;Work-Product | Attachment contained in communication from Galveston County Attorney to Galveston County employee re: seeking information about pending EEOC Complaint. Attachment is the EEOC Complaint. |
| 41 | Pdf | 1/3/2017 11:40 AM | 1/3/2017 11:38 AM | | | | | | | NoticeOfCharge-Burgess.pdf | sshay | Attorney-Client;PII;Work-Product | Attachment contained in communication from Galveston County Attorney to Galveston County employee re: seeking information about pending EEOC Complaint. Attachment is the EEOC Notice of Charge of Discrimination. |
| 42 | Email | 1/3/2017 2:12 PM | 1/3/2017 2:12 PM | RE: Notice of Charge of Discrimination (Tiffany Burgess) | | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Bozeman, Kelly <Kelly.Bozeman@co.galveston.tx.us> | | | RE Notice of Charge of Discrimination (Tiffany Burgess) msg | | Attorney-Client;Work-Product | Communica ion from Galveston County employee to Galveston County attorney re: informa ion for providing a response to EEOC Complaint. |
| 43 | Email | 1/3/2017 4:04 PM | 1/3/2017 4:04 PM | RE: Notice of Charge of Discrimination (Tiffany Burgess) | | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Bozeman, Kelly <Kelly.Bozeman@co.galveston.tx.us> | | | RE Notice of Charge of Discrimination (Tiffany Burgess) msg | | Attorney-Client;Work-Product | Communica ion from Galveston County employee to Galveston County Attorney re: meeting to discuss ongoing EEOC Complaint. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | Email | 2/8/2018 7:00 PM | 2/8/2018 7:00 PM | Position Statement.coverletter | Position Statement Exhibits.pdf;Position Statement.020918.docx;Position Statement.coverletter.docx | Rose, Derreck <Derreck.Rose@co.galveston.tx.us> | West, Beverly <Beverly.West@galvestoncountytx.gov> | Branch, Katherine <Katherine.Branch@galvestoncountytx.gov> | | Position Statement.coverletter.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. |
| 45 | Pdf | 2/8/2018 7:00 PM | 2/8/2018 6:51 PM | | | | | | | Position Statement Exhibits.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is exhibits for the draft response to EEOC Complaint for client to review. |
| 46 | Word | 2/8/2018 7:00 PM | 2/8/2018 6:53 PM | | | | | | | Position Statement 020918.docx | Information Technology | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft response to EEOC Complaint for client review. |
| 47 | Word | 2/8/2018 7:00 PM | 2/8/2018 6:53 PM | | | | | | | Position Statement.coverletter.docx | Information Technology | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft cover letter to response to EEOC Complaint for client review. |
| 48 | Email | 2/9/2018 11:02 AM | 2/9/2018 11:02 AM | Williams Position Statement | Position Statement.020918.docx;Position Statement Exhibits.pdf;Position Statement.coverletter.docx | Rose, Derreck <Derreck.Rose@co.galveston.tx.us>;Branch, Katherine <Katherine.Branch@galvestoncountytx.gov> | West, Beverly <Beverly.West@galvestoncountytx.gov> | | | Williams Position Statement.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Word | 2/9/2018 11:02 AM | 2/8/2018 6:53 PM | | | | | | | Position Statement.coverletter.docx | Information Technology | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft cover letter to response to EEOC Complaint for client review. |
| 50 | Pdf | 2/9/2018 11:02 AM | 2/8/2018 6:51 PM | | | | | | | Position Statement Exhibits.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is exhibits for the draft response to EEOC Complaint for client to review. |
| 51 | Word | 2/9/2018 11:02 AM | 2/8/2018 6:53 PM | | | | | | | Position Statement 020918.docx | Information Technology | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft response to EEOC Complaint for client to review. |
| 52 | Email | 1/25/2021 2:57 PM | 1/25/2021 2:57 PM | Commissioners and redistricting | | Henry, Mark <Mark.Henry@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Commissioners and redistricting.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to Judge Henry responding to legal inquiry about Commissioners serving under new precinct lines. |
| 53 | Email | 5/20/2021 2:06 PM | 5/20/2021 2:06 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communica ion from Judge Henry's Chief of Staff to Galveston County General Counsel, with a copy to Galveston County Tax Assessor re: requesting update on redistricting counsel's progress. |
| 54 | Email | 5/20/2021 2:21 PM | 5/20/2021 2:21 PM | Re: Asked and Answered! | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | Re Asked and Answered!.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to Judge Henry's Chief of Staff revealing redistricting counsel's legal strategy concerning redistricting and how that legal strategy impacts the timing of redistricting. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | Email | 5/20/2021 2:29 PM | 5/20/2021 2:29 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communica ion from Judge Henry's Chief of Staff to Galveston County General Counsel re: follow-up question concerning redistricting counsel's legal strategy concerning redistricting. |
| 56 | Email | 5/20/2021 3:25 PM | 5/20/2021 3:25 PM | FW: Asked and Answered! | | CPA Shawn A. Johnson <sjohnson@burfordperry.com> | Johnson, Cheryl E </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0122EFF2BE614A50B727186FEF73AC62-JOHNSON, CH> | | | FW Asked and Answered!.msg | | Attorney-Client;Work-Product | Correspondence from Galveston County Tax Assessor to attorney seeking a second legal opinion re: redistricting counsel's legal strategy and legal opinions. |
| 57 | Email | 5/20/2021 3:56 PM | 5/20/2021 3:56 PM | Re: Asked and Answered! | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | Re Asked and Answered!.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to Judge Henry's Chief of Staff responding to Mr. Drummond's question re: redistricting counsel's legal strategy. |
| 58 | Email | 9/18/2021 6:55 PM | 9/18/2021 6:55 PM | Redistricting | | Paul Ready <paul@ready.law> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | | | Redistricting .msg | | Attorney-Client;Work-Product | Communica ion from Judge Henry's Chief of Staff to Galveston County General Counsel re: concerns about redistricting legal strategy in relation to census data, and legal questions about redistricting's interplay with county public hearing requirements. |
| 59 | Email | 10/15/2021 1:24 PM | 10/15/2021 1:24 PM | Re: Galveston | | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com> | tom@bryangeodemo.com | | | Re Galveston.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel re: preparation of first draft map for legal review and posing questions re: redistricting constitutional requirements and traditional redistric ing criteria. |
| 60 | Email | 10/15/2021 1:28 PM | 10/15/2021 1:28 PM | Re: Galveston | | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston.msg | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to map-drawer responding to questions re: cons itutional requirements for redistricting and tradi ional redistricting criteria. |
| 61 | Email | 10/17/2021 5:05 PM | 10/17/2021 5:05 PM | Re: Galveston | Galveston Optimal D Plan.pdf;Galveston Min Change Plan.pdf;Galveston_Analysis 10_17_21.xlsx;Galveston Original Plan.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | 0008310.eml;Re Galveston.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Excel | 10/17/2021 5:05 PM | 10/17/2021 5:02 PM | | | | | | | Galveston_Analysis 10_17_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, excel spreadsheet with analysis and data of first draft of redistricting plan to assist in providing legal advice. |
| 63 | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, PDF image of draft plan to assist in the provision of legal analysis and opinion. |
| 64 | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Original Plan.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, PDF image of Benchmark Plan to assist in the provision of legal analysis and opinion. |
| 65 | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Min Change Plan.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review: attachment, PDF image of draft plan to assist in the provision of legal analysis and opinion. |
| 66 | Email | 10/19/2021 8:50 AM | 10/19/2021 8:50 AM | Galveston Deliverables | Galveston Optimal Geo Plan 10_19.pdf;Galveston Optimal D Plan 10_19.pdf;Galveston_Anal ysis 10_17_21.xlsx | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | 0008337.eml;Galveston Deliverables.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion. |
| 67 | Pdf | 10/19/2021 8:50 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal Geo Plan 10_19.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | Excel | 10/19/2021 8:50 AM | 10/19/2021 8:49 AM | | | | | | | Galveston_Analysis 10_17_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attachment is analysis and data submitted to redistricting counsel to assist in the provision of legal analysis and opinion. |
| 69 | Pdf | 10/19/2021 8:50 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan 10_19.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 70 | Email | 10/19/2021 9:18 AM | 10/19/2021 9:18 AM Optimal D Map | Galveston Optimal D Plan 10_19.pdf | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | Optimal D Map.msg;0008338.eml | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 71 | Pdf | 10/19/2021 9:18 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan 10_19.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF of draft plan to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 72 | Email | 10/19/2021 1:52 PM | 10/19/2021 1:52 PM Updated table | Galveston_Analysis 10_17_21.xlsx | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | 0008350.eml;Updated table.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached data and analysis to assist in the provision of legal analysis and opinion. |
| 73 | Excel | 10/19/2021 1:52 PM | 10/19/2021 1:51 PM | | | | | | | Galveston_Analysis 10_17_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached data and analysis to assist in the provision of legal analysis and opinion; attached Excel spreadsheet with data and analysis to assist in the provision of legal analysis and opinion. |
| 74 | Email | 10/19/2021 3:04 PM | 10/19/2021 3:04 PM Optimal Geo Map | Galveston Optimal Geo Plan 10_19.pdf | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | 0008353.eml;Optimal Geo Map.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF of map to assist in the provision of legal analysis and opinion. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Pdf | 10/19/2021 3:04 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal Geo Plan 10_19.pdf | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel with attached PDF of map to assist in the provision of legal analysis and opinion; attached PDF of draft map to assist in the provision of legal analysis and opinion. |
| 76 | Email | 10/22/2021 8:45 AM | 10/22/2021 8:45 AM | Please use this 10-22 file | Galveston_Analysis 10_22_21.xlsx | Dale Oldham <dloesq@aol.com> | tom@bryangeodemo.com | | | Please use this 10-22 file.msg;0008403.eml | | Attorney-Client;Work-Product | Communica ion between map-drawer and redistricting counsel re: Zoom meeting on October 22, 2021 to discuss updated redistricting data and analysis to assist in forming legal opinion and providing analysis. |
| 77 | Excel | 10/22/2021 8:45 AM | 10/22/2021 8:44 AM | | | | | | | Galveston_Analysis 10_22_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Communica ion between map-drawer and redistricting counsel re: Zoom meeting on October 22, 2021 to discuss updated redistricting data and analysis to assist in forming legal opinion and providing analysis; attachment: updated redistricting data and analysis from map-drawer to counsel to assist in he provision of legal analysis and provision of legal opinion. |
| 78 | Email | 10/22/2021 4:46 PM | 10/22/2021 4:46 PM | Fwd: Current Voter Count by Precinct | Galveston County Voters by Precinct August 2021.xlsx | tom@bryangeodemo.com | dloesq@aol.com;<dloesq@aol.com> | | | 0014956.eml;Fwd Current Voter Count by Precinct.msg | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to map-drawer re: legal analysis of voting precincts in relation to legal requirements for voting precinct size. |
| 79 | Excel | 10/22/2021 4:46 PM | 8/24/2021 1:03 PM | | | | | | | Galveston County Voters by Precinct August 2021.xlsx | Bleyle, Angela | Attorney-Client;Work-Product | Communica ion from redistricting counsel to map-drawer re: legal analysis of voting precincts in relation to legal requirements for voting precinct size; attachment: "Registered Voters by Commissioners Precinct" and identifying number of voters by vo ing precinct. |
| 80 | Email | 10/22/2021 4:54 PM | 10/22/2021 4:54 PM | Fw: Fwd: Current Voter Count by Precinct | 4288FFAB-0A7D-4FE7-B544-ED5F463F9235.png | Phil Gordon <pgordon@hvjt.law> | Thomas Bryan <tom@bryangeodemo.com> | | | Fw Fwd Current Voter Count by Precinct.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel, forwarding Mr. Oldham's legal analysis of voting precinct in relation to voting precinct legal requirements. |
| 81 | Image | 10/22/2021 4:54 PM | 12/31/9999 6:00 PM | | | | | | | 4288FFAB-0A7D-4FE7-B544-ED5F463F9235.png | | Attorney-Client;Work-Product | Attached icon to privileged email. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Email | 10/25/2021 4:20 PM | 10/25/2021 4:20 PM | Galveston County maps | | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Veronica Van Horn <veronica.vanhorn@co.galveston.tx.us> | | 0008447.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel re: progress of work on drawing proposed Commissioners Court precinct maps. |
| 83 | Email | 10/26/2021 12:41 PM | 10/26/2021 12:41 PM | Re: Current Voter Count by Precinct | | tom@bryangeodemo.com; Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com> | | 0008460.eml;Re Current Voter Count by Precinct.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel and map-drawer concerning legal requirements for what is needed for adoptable formats. |
| 84 | Email | 10/26/2021 12:45 PM | 10/26/2021 12:45 PM | Fw: Current Voter Count by Precinct | | Phil Gordon <pgordon@hvjt.law> | Thomas Bryan <tom@bryangeodemo.com> | | | Fw Current Voter Count by Precinct.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel re: Galveston County General Counsel's communication concerning legal requirements for adoptable formats. |
| 85 | Email | 10/26/2021 4:55 PM | 10/26/2021 4:55 PM | Re: Galveston Work Products | | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston Work Products.msg;0008471.eml | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to map-drawer and copying redistricting counsel requesting information in specific format to assist in conducting legal analysis and forming legal opinions. |
| 86 | Email | 10/26/2021 5:56 PM | 10/26/2021 5:56 PM | Re: Galveston Work Products | Galveston - Map 1 Precinct Inventory - 10_26_21.docx | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston Work Products.msg | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to map-drawer, ver, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory to assist in providing legal advice and forming opinions. |
| 87 | Word | 10/26/2021 5:56 PM | 10/26/2021 5:55 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 88 | Email | 10/26/2021 5:56 PM | 10/26/2021 5:56 PM | Re: Galveston Work Products | image001.jpg;Galveston - Map 1 Precinct Inventory - 10_26_21.docx | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | 0008473.eml | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory to assist in providing legal advice and forming opinions. |
| 89 | Image | 10/26/2021 5:56 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged email. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | Word | 10/26/2021 5:56 PM | 10/26/2021 5:55 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 91 | Word | 10/26/2021 6:38 PM | 10/26/2021 6:38 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Draft precinct inventory with redistricting counsel edits; revisions made to assist in the formulation and provision of legal advice. |
| 92 | Email | 10/26/2021 6:40 PM | 10/26/2021 6:40 PM | Map1 Revised | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | Phil Gordon <pgordon@hvjt.law> | tom@bryangeodemo.com | | | Map1 Revised.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel re: draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 93 | Word | 10/26/2021 6:40 PM | 10/26/2021 6:38 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 94 | Email | 10/26/2021 7:20 PM | 10/26/2021 7:20 PM | Re: Map1 Revised | Galveston - Map 2 Precinct Inventory - 10_26_21 TB.docx | Phil Gordon <pgordon@HoltzmanVogel.com> | tom@bryangeodemo.com | | | Re Map1 Revised.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel re: revisions to draft Map 2 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 95 | Word | 10/26/2021 7:20 PM | 10/26/2021 7:19 PM | | | | | | | Galveston - Map 2 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map-drawer to redistricting counsel re: revisions to draft Map 2 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Email | 10/26/2021 7:29 PM | 10/26/2021 7:29 PM | Re: Map1 Revised | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | Phil Gordon <pgordon@HoltzmanVogel.com> | tom@bryangeodemo.com | | | Re Map1 Revised.msg | | Attorney-Client;Work-Product | Communica ion from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 97 | Word | 10/26/2021 7:29 PM | 10/26/2021 7:29 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions |
| 98 | Email | 10/26/2021 7:37 PM | 10/26/2021 7:37 PM | Galveston Precinct Inventory | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx;image001.jpg;Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | 0008474.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice; attachment with precinct inventory for Map 2. |
| 99 | Word | 10/26/2021 7:37 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice. Attachment is precinct inventory for Map 2. |
| 100 | Word | 10/26/2021 7:37 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice. Attachment is precinct inventory for Map 2. |
| 101 | Image | 10/26/2021 7:37 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communica ion. |
| 102 | Email | 10/26/2021 7:48 PM | 10/26/2021 7:48 PM | Re: Galveston Precinct Inventory | .jpg | pgordon@HoltzmanVogel.com | <dloesq@aol.com> | | | 0014958.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, providing legal analysis regarding formatting for adoptability, and asking question about data to provide accurate and complete legal advice to client. |
| 103 | Image | 10/26/2021 7:48 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communica ion. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | Email | 10/26/2021 7:55 PM | 10/26/2021 7:55 PM | Re: Galveston Precinct Inventory | image001.jpg;image002.jpg | dloesq@aol.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | 0008475.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, copying Mr. Torchinsky, redistricting counsel, re: strategy for turning redistricting data into a legally adoptable format for the Commissioners Court. |
| 105 | Image | 10/26/2021 7:55 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 106 | Image | 10/26/2021 7:55 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 107 | Email | 10/26/2021 8:00 PM | 10/26/2021 8:00 PM | Fwd: Galveston Precinct Inventory | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx;.jpg;Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | paul@ready.law | <dloesq@aol.com> | | | 0014959.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legally sufficient as an adoptable order for the Commissioners Court. |
| 108 | Image | 10/26/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to a privileged communication. |
| 109 | Word | 10/26/2021 8:00 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. Attachment is a Map 2 precinct inventory. |
| 110 | Word | 10/26/2021 8:00 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. Attachment is a Map 1 precinct inventory. |
| 111 | Email | 10/26/2021 9:57 PM | 10/26/2021 9:57 PM | Fwd: Galveston Precinct Inventory | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx;Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | Paul Ready <paul@ready.law> | | | Fwd Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. |
| 112 | Word | 10/26/2021 9:57 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. Attachment is a Map 1 precinct inventory. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Word | 10/26/2021 9:57 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. Attachment is a Map 2 precinct inventory. |
| 114 | Word | 10/27/2021 7:03 AM | 10/27/2021 7:03 AM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment between redistricting counsel containing information on voting precincts by Commissioners Court precincts in proposed Map 1 |
| 115 | Email | 10/27/2021 12:27 PM | 10/27/2021 12:27 PM | Re: Galveston Precinct Inventory | Order approving Redistricting Plan.pdf;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | Re Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. |
| 116 | Pdf | 10/27/2021 12:27 PM | 3/22/2013 9:28 AM | | | | | | | Order approving Redistricting Plan.pdf | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. Attachment is an exemplar adoptable order from 2012 redistricting. |
| 117 | Pdf | 10/27/2021 12:27 PM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. Attachment is an exemplar adoptable order from 2013 redistricting. |
| 118 | Email | 10/27/2021 12:27 PM | 10/27/2021 12:27 PM | Re: Galveston Precinct Inventory | .htm;Order approving Redistricting Plan.pdf;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | <jtorchinsky@holtzmanvogel.com>;<pgordon@holtzmanvogel.com>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | 0008487.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories  for adoptable order and what is legally required for an adoptable order. |
| 119 | Pdf | 10/27/2021 12:27 PM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories and what is legally required for an adoptable order. Attachment is an exemplar of a legally adoptable order from 2013 redistricting. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Pdf | 10/27/2021 12:27 PM | 3/22/2013 9:28 AM | | | | | | | Order approving Redistricting Plan.pdf | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories and what is legally required for an adoptable order. Attachment is an exemplar of a legally adoptable order from 2012 redistricting. |
| 121 | Html | 10/27/2021 12:27 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Communica ion from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. |
| 122 | Html | 10/27/2021 12:27 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communica ion. |
| 123 | Email | 10/28/2021 11:59 AM | 10/28/2021 11:59 AM RE: Galveston Precinct Inventory | image006.png;image005.png;image004.png | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | 0008503.eml | | Attorney-Client;Work-Product | Communica ion from Judge Henry's Chief of Staff to all redistricting counsel, and copying Galveston County General Counsel, asking about timing on final adoptable redistricting plans. |
| 124 | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Galveston County Icon attached to privileged communication. |
| 125 | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image006.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communica ion. |
| 126 | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image005.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communica ion. |
| 127 | Email | 10/28/2021 11:59 AM | 10/28/2021 11:59 AM RE: Galveston Precinct Inventory | | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | Paul Ready <paul@ready.law> | | RE Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communica ion from Judge Henry's Chief of Staff to all redistricting counsel, and copying Galveston County General Counsel, asking about timing on final adoptable redistricting plans. |
| 128 | Email | 10/28/2021 12:30 PM | 10/28/2021 12:30 PM modified inventory | tx.Galv.Map 2 Precinct Inventory Final - 10_26_21.docx;tx.gal.prec list10.27.21.docx | pgordon@holtzmanvogel.com;tom@bryangeodemo.com | dloesq@aol.com;<dloesq@aol.com> | | | 0014960.eml;modified invetory.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistric ing criteria. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | Word | 10/28/2021 12:30 PM | 10/28/2021 12:16 PM | | | | | | | tx.Galv.Map 2 Precinct Inventory Final – 10_26_21 docx | thomas bryan | Attorney-Client;Work-Product | Communica ion from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with tradiional redistric ing criteria; attachment, Map 2 precinct inventory containing Mr. Oldham's edits. |
| 130 | Word | 10/28/2021 12:30 PM | 10/27/2021 11:21 PM | | | | | | | tx.gal.preclist10.27.21.docx | thomas bryan | Attorney-Client;Work-Product | Communica ion from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with tradiional redistric ing criteria; attachment, Map 1 precinct inventory containing Mr. Oldham's edits. |
| 131 | Email | 10/28/2021 12:35 PM | 10/28/2021 12:35 PM | FW: Galveston Precinct Inventory | Order approving Redistricting Plan docx;image002.jpg;O rder Establishing Boundaries of Election Precinct Lines in GC effective 01012014.docx;image001. jpg | Dale Oldham <dioesq@aol.com> | Phil Gordon <pgordon@HoltzmanVoge l.com> | | | 0008505.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. |
| 132 | Image | 10/28/2021 12:35 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |
| 133 | Word | 10/28/2021 12:35 PM | 10/28/2021 12:31 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.docx | Sharon Norwood | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. Attachment is a legally adoptable order from the 2013 redistricting. |
| 134 | Word | 10/28/2021 12:35 PM | 10/28/2021 12:32 PM | | | | | | | Order approving Redistricting Plan.docx | Sharon Norwood | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. Attachment is a legally adoptable order from the 2012 redistricting. |
| 135 | Image | 10/28/2021 12:35 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Email | 10/28/2021 12:39 PM | 10/28/2021 12:39 PM | Re: Galveston Precinct Inventory | .jpg | pgordon@HoltzmanVogel.com | <dloesq@aol.com> | | | 0014961.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel responding to Mr. Gordon's exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. |
| 137 | Image | 10/28/2021 12:39 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |
| 138 | Image | 10/28/2021 12:39 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |
| 139 | Word | 10/28/2021 2:00 PM | 10/28/2021 2:00 PM | | | | | | | Map1 tx.gal.preclist10.27.21.docx | thomas bryan | Attorney-Client;Work-Product | Document containing legal edits from Mr. Oldham, redistricting counsel, to ensure core compliance with traditional redistric ing criteria. |
| 140 | Email | 10/28/2021 3:59 PM | 10/28/2021 3:59 PM | Re: modified invetory | Galveston Map 1 10_28.pdf;Galveston_Analysis 10_28_21.xlsx;Galveston Map 1 Precincts 10_28.pdf;Galveston Map 2 Precincts 10_28.pdf;Galveston Map 2 10_28.pdf | pgordon@holtzmanvogel.com;dloesq@aol.com | tom@bryangeodemo.com | | | Re modified invetory.msg;0008509.eml | | Attorney-Client;Work-Product | Communica ion from map-drawer to Mr. Gordon and Mr. Oldham, redistric ing counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. |
| 141 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistric ing counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is a PDF of Map 1. |
| 142 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28 pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistric ing counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is PDF of Map 1 with voting precincts identified. |
| 143 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistric ing counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is PDF of Map 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28 pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistric ing counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is a PDF of Map 2 with voting precincts identified. |
| 145 | Excel | 10/28/2021 3:59 PM | 10/28/2021 3:55 PM | | | | | | | Galveston_Analysis 10_28_21 xlsx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistric ing counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is an Excel spreadsheet containing data and analysis for Mr. Oldham and Mr. Gordon to formulate their legal opinions. |
| 146 | Word | 10/28/2021 4:04 PM | 10/28/2021 4:04 PM | | | | | | | Map2 tx.gal.preclist10.27.21.docx | thomas bryan | Attorney-Client;Work-Product | Document containing precinct inventory with legal edits from Mr. Oldham concerning compliance with traditional redistricting criteria. |
| 147 | Email | 11/1/2021 2:05 PM | 11/1/2021 2:05 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf; htm | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | <jtorchinsky@holtzmanvogel.com>;<pgordon@holtz manvogel.com> | | 0008562.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel, to Mr. Oldham, redistricting counsel, Mr. Gordon, redistricting counsel, and Mr. Torchinsky, redistricting counsel, re: letter from League of Women Voters of Texas, seeking redistricting counsel's legal opinion of the letter. |
| 148 | Pdf | 11/1/2021 2:05 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County pdf | | Attorney-Client | Attachment in Communica ion from Galveston County General Counsel, to Mr. Oldham, redistricting counsel, Mr. Gordon, redistricting counsel, and Mr. Torchinsky, redistricting counsel, re: letter from League of Women Voters of Texas, seeking redistricting counsel's legal opinion of the letter; attachment, letter from League of Women Voters of Texas. |
| 149 | Html | 11/1/2021 2:05 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client | Blank page attached to privileged communica ion |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | Email | 11/1/2021 2:18 PM | 11/1/2021 2:18 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Dale Oldham <dloesq@aol.com>;Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | | 0008563.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky to Mr. Oldham and Mr. Gordon, all redistricting counsel, expressing his legal opinion of the potential implications of the letter from League of Women Voters of Texas. |
| 151 | Pdf | 11/1/2021 2:18 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky to Mr. Oldham and Mr. Gordon, all redistricting counsel, expressing his legal opinion of the  letter from League of Women Voters of Texas. Attachment is a letter from League of Women Voters of Texas. |
| 152 | Email | 11/2/2021 3:30 PM | 11/2/2021 3:30 PM | RE: MASS EMAIL ADVISORY (County Judges-326) Advisory 2021-14 - Impact□ of Redistricting on Certain Election Deadlines and Procedures | image001.png | Drummond, Tyler <Tyler.Drummond@co galveston.tx.us>;Dale Oldham <dloesq@aol.com> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | | | 0008582.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, and Mr. Drummond, Chief of Staff to County Judge Henry re: status of revisions to Map 2's voting precincts. |
| 153 | Image | 11/2/2021 3:30 PM | 12/31/9999 6:00 PM | | | | | | | image001.png | | Attorney-Client;Work-Product | VoteTexas.Gov icon attached to privileged communication. |
| 154 | Email | 11/2/2021 4:24 PM | 11/2/2021 4:24 PM | revised list | Legal Descriptions (Votin Precincts).xlsx | dloesq@aol.com' | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B 2BF3B13B48EDBB01CC0 F9F39E47D-SIGLER, NAT> | | | revised list.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, re: revised legal descriptions for Map 1 and Map 2 voting precincts. Submitted to Mr. Oldham for review and to assist in the provision of legal advice. |
| 155 | Excel | 11/2/2021 4:24 PM | 11/2/2021 4:23 PM | | | | | | | Legal Descriptions (Vo in Precincts).xlsx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, re: revised legal descriptions for Map 1 and Map 2 voting precincts. Submitted to Mr. Oldham for review and to assist in the provision of legal advice; attachment with Map 1 and Map 2 revised legal descriptions for voting precincts. |
| 156 | Email | 11/3/2021 5:44 PM | 11/3/2021 5:44 PM | pct 4 | SnipImage.JPG | dloesq@aol.com' | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B 2BF3B13B48EDBB01CC0 F9F39E47D-SIGLER, NAT> | | | pct 4.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler, GIS Engineer for Galveston County, to Mr. Oldham, redistricting counsel, bringing to Mr. Oldham's attention an issue for his legal analysis and opinion. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Image | 11/3/2021 5:44 PM | 8/23/2022 3:17 AM | | | | | | | SnipImage.JPG | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler, GIS Engineer for Galveston County, to Mr. Oldham, redistricting counsel, bringing to Mr. Oldham's attention an issue for his legal analysis and opinion; attachment Commissioner Precinct 4 boundaries. |
| 158 | Email | 11/5/2021 10:29 AM | 11/5/2021 10:29 AM | Map 2 descriptions | Map 2 (VTD 193) Description.docx;Map 2 (VTD 263 B) Description.docx;Map 2 (VTD 278) Description.docx;Voting Precinct Number Changes (Map 2).docx;Map 2 (VTD 258) Description.docx;Map 2 (VTD 263, A) Description.docx;Map 2 (VTD 490) Description.docx;Map 2 (VTD 263) Description.docx;Map 2 (VTD 336) Description.docx;Map 2 (VTD 169) Description.docx | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us> | Sigler, Nathan <Nathan.Sigler@co.galve ston.tx.us> | Paul Ready <paul@ready.law> | | Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 159 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:23 AM | | | | | | | Map 2 (VTD 193) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is voting precinct boundary description for Voting Precinct 193. |
| 160 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 490) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 490. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 161 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:21 AM | | | | | | | Map 2 (VTD 263, A) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-A. |
| 162 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 278) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 278. |
| 163 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:22 AM | | | | | | | Map 2 (VTD 263) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 263. |
| 164 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 263 B) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 263-B. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 258) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 258. |
| 166 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:10 AM | | | | | | | Voting Precinct Number Changes (Map 2).docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct number changes for Map 2. |
| 167 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:19 AM | | | | | | | Map 2 (VTD 336) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 336. |
| 168 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:28 AM | | | | | | | Map 2 (VTD 169) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 169. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Email | 11/5/2021 10:29 AM | 11/5/2021 10:29 AM | Map 2 descriptions | Map 2 (VTD 490) Description.docx;Map 2 (VTD 263) Description.docx;Map 2 (VTD 278) Description.docx;Map 2 (VTD 263, A) Description.docx;Map 2 (VTD 258) Description.docx;Map 2 (VTD 193) Description.docx;Map 2 (VTD 169) Description.docx;Map 2 (VTD 336) Description.docx;Voting Precinct Number Changes (Map 2).docx | Drummond, Tyler <Tyler.Drummond@co galveston.tx.us> | Sigler, Nathan </O=EXCHANGELABS/O U=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN =RECIPIENTS/CN=E97B 2BF3B13B48EDBB01CC0 F9F39E47D-SIGLER, NAT> | Paul@ready.law' | | Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 170 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 263 B) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-B. |
| 171 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:10 AM | | | | | | | Voting Precinct Number Changes (Map 2).docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct number changes for Map 2. |
| 172 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:21 AM | | | | | | | Map 2 (VTD 263, A) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-A. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 258) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 258. |
| 174 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:23 AM | | | | | | | Map 2 (VTD 193) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 193. |
| 175 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:22 AM | | | | | | | Map 2 (VTD 263) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263. |
| 176 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:19 AM | | | | | | | Map 2 (VTD 336) Description docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 336. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 177 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 490) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 490. |
| 178 | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 278) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 278. |
| 179 | Word | 11/5/2021 10:29 AM | 11/5/2021 10:28 AM | | | | | | | Map 2 (VTD 169) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 169. |
| 180 | Email | 11/5/2021 10:39 AM | 11/5/2021 10:39 AM Re: Map 2 descriptions | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | Re Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Ready, Galveston County General Counsel, to Mr. Sigler, with a copy to Mr. Drummond, providing legal opinion regarding the legal adequacy of Mr. Sigler's metes and bounds descriptions, and providing an exemplar metes and bounds description from the 2013 redistricting. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 181 | Pdf | 11/5/2021 10:39 AM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Communica ion from Mr. Ready, Galveston County General Counsel, to Mr. Sigler, with a copy to Mr. Drummond, providing legal opinion regarding the legal adequacy of Mr. Sigler's metes and bounds descriptions, and providing an exemplar metes and bounds description from the 2013 redistricting; attachment: metes and bounds descriptions from the 2013 redistricting. |
| 182 | Email | 11/5/2021 11:06 AM | 11/5/2021 11:06 AM RE: Map 2 descriptions | | | Paul Ready <paul@ready.law> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | RE Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Galveston County General Counsel, with a copy to Mr. Drummond, re: metes and bounds descriptions in light of Mr. Ready's legal advice. |
| 183 | Email | 11/5/2021 6:08 PM | 11/5/2021 6:08 PM map 2 | M&B map 2 258 A.docx;M&B map 2 263.docx;M&B map 336.docx;M&B map 490 A.docx;M&B 490.docx;M&B map 2 263 A.docx;Map 2 Commissioner Precinct By Current Voting Precincts & Splits.docx;M&B 336 A.docx;MB map 2 258.docx | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Paul Ready <paul@ready.law> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | | map 2.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Ma tinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to he legal sufficiency for adoptable order. |
| 184 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:12 PM | | | | | | | M&B map 2 258 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 258-A. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|--------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|---------------|----------------|
| 185 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | M&B 336 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 336-A. |
| 186 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:15 PM | | | | | | | M&B 490.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 490. |
| 187 | Word | 11/5/2021 6:08 PM | 11/5/2021 5:54 PM | | | | | | | Map 2 Commissioner Precinct By Current Voting Precincts & Splits.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, Map 2 Commissioners Precinct By Current Voting Precincts and Splits. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 188 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | MB map 2 258.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 258. |
| 189 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:13 PM | | | | | | | M&B map 2 263 docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263. |
| 190 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:13 PM | | | | | | | M&B map 2 263 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263-A. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | Word | 11/5/2021 6:08 PM | 11/5/2021 2:55 PM | | | | | | | M&B map 336.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 336. |
| 192 | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | M&B 490 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 490-A. |
| 193 | Email | 11/5/2021 6:09 PM | 11/5/2021 6:09 PM | Map 1 | M&B map 1 192.docx;M&B map 1 192 A.docx;Map 1 Commissioner Precinct By Current Voting Precincts and Splits.docx;M&B map 1 263 A docx;M&B map 1 144 A.docx;M&B map 1 263.docx;M&B map 1 144.docx | Paul Ready <paul@ready.law>;Drum mond, Tyler <Tyler.Drummond@co gal veston.tx.us> | Sigler, Nathan <Nathan.Sigler@co.galve ston.tx.us> | Martinez, Dianna <Dianna.Martinez@co gal veston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.g alveston.tx.us> | | Map 1 .msg | | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to he legal sufficiency for adoptable order. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:27 PM | | | | | | | M&B map 1 192.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 192. |
| 195 | Word | 11/5/2021 6:09 PM | 11/5/2021 5:49 PM | | | | | | | Map 1 Commissioner Precinct By Current Voting Precincts and Splits.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, document displaying Commissioner Precincts by Current Voting Precincts and Splits. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:52 PM | | | | | | | M&B map 1 263 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263-A. |
| 197 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:25 PM | | | | | | | M&B map 1 144 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 144-A. |
| 198 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:43 PM | | | | | | | M&B map 1 263 docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel,  wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:29 PM | | | | | | | M&B map 1 192 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 192-A. |
| 200 | Word | 11/5/2021 6:09 PM | 11/5/2021 4:26 PM | | | | | | | M&B map 1 144 docx | Sigler, Nathan | Attorney-Client;Work-Product | Communica ion from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, wi h a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to  he legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 144. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Email | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | Galveston County Texas Commissioner Redistricting Orders | Galveston Map 2 10_28.pdf;Galveston Map 1 10_28.pdf;Galveston Map 1 Precincts 10_28.pdf;Legal Descriptions Map 1.pdf;Order Establishing Election Precinct Boundaries - Map 1.docx;Galveston Map 2 Precincts 10_28.pdf;Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx;Order Establishing Elec ion Precinct Boundaries - Map 2.docx;Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx;Legal Descriptions Map 2.pdf;Order Establishing New Commissioner Precinct Boundaries.docx | Dale Oldham <dloesq@aol.com>;jtorchi nsky@holtzmanvogel.com ;pgordon@holtzmanvogel. com | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.gal veston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.g alveston.tx.us>;Erin Jensen <erin@ready.law> | | Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel advising redistricting counsel, Mr. Oldham, Mr. Torchinsky, and Mr. Gordon re: what is legally required for the Commissioners Court to consider and vote on Map 1 and Map 2. |
| 202 | Word | 11/7/2021 7:56 PM | 11/6/2021 4:46 PM | | | | | | | Order Establishing New Commissioner Precinct Boundaries.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 1 and Map 2. |
| 203 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 2 with a PDF of Map 1 containing the Commissioners Court precinct lines. |
| 204 | Word | 11/7/2021 7:56 PM | 11/7/2021 6:45 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 1.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on new voting precinct lines. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|----|------|----|----|----------|--------|----------------|----------------|
| 205 | Word | 11/7/2021 7:56 PM | 11/7/2021 6:52 PM | | | | | | | Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote new voting precinct lines. |
| 206 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 3:42 PM | | | | | | | Legal Descriptions Map 2.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on the metes and bounds descriptions of new voting precincts for Map 2. |
| 207 | Word | 11/7/2021 7:56 PM | 11/7/2021 3:26 PM | | | | | | | Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on new voting precinct lines. |
| 208 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 2 Precincts   10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 2 with the voting precinct lines within the Commissioners Court precinct lines. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 209 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 3:34 PM | | | | | | | Legal Descriptions Map 1.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on the metes and bounds descriptions of new voting precincts for Map 1. |
| 210 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 2 with a PDF of Map 2 containing the Commissioners Court precinct lines. |
| 211 | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 1 Precincts    10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 1 with the voting precinct lines within the Commissioners Court precinct lines. |
| 212 | Word | 11/7/2021 7:56 PM | 11/7/2021 6:44 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 2.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on the voting precinct boundaries for Map 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | Email | 11/7/2021 8:00 PM | 11/7/2021 8:00 PM | Fwd: Galveston County Texas Commissioner Redistricting Orders | Galveston Map 1 10_28.pdf;Galveston Map 2 Precincts 10_28.pdf;Legal Descriptions Map 1.pdf;Order Establishing Election Precinct Boundaries - Map 2.docx;Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx;Galveston Map 1 Precincts 10_28.pdf;Order Establishing Elec ion Precinct Boundaries - Map 1.docx;Galveston Map 2 10_28.pdf;Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx;Legal Descriptions Map 2.pdf;Order Establishing New Commissioner Precinct Boundaries.docx | Dale Oldham <dloesq@aol.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | | 0008641.eml | | Attorney-Client;Work-Product | Communica ion between redistricting counsel discussing communication from Galveston County General Counsel re: upcoming special session and needed legal advise prior to, and following, special session and generally how to best achieve client's expectations. |
| 214 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing image of proposed Map 2. |
| 215 | Word | 11/7/2021 8:00 PM | 11/7/2021 3:26 PM | | | | | | | Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing proposed notice of new voter precincts by Commissioners Court precinct. |
| 216 | Word | 11/7/2021 8:00 PM | 11/7/2021 6:52 PM | | | | | | | Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing proposed notice of new voting precincts by Commissioners Court precincts. |
| 217 | Pdf | 11/7/2021 8:00 PM | 11/7/2021 3:34 PM | | | | | | | Legal Descriptions Map 1.pdf | | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing metes and bounds description of voting precinct 103. |
| 218 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing image of proposed Map 1. |
| 219 | Word | 11/7/2021 8:00 PM | 11/7/2021 6:44 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 2.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing proposed order adopting new Commissioners Court precincts. |
| 220 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts   10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing image of proposed Map 2 with voting precincts overlaid. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Word | 11/7/2021 8:00 PM | 11/7/2021 6:45 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 1.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing proposed order adopting new Commissioners Court precincts. |
| 222 | Pdf | 11/7/2021 8:00 PM | 11/7/2021 3:42 PM | | | | | | | Legal Descriptions Map 2.pdf | | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing metes and bounds description of voting precinct 103. |
| 223 | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts    10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing an image of proposed Map 1 with voting precincts overlaid. |
| 224 | Word | 11/7/2021 8:00 PM | 11/6/2021 4:46 PM | | | | | | | Order Establishing New Commissioner Precinct Boundaries.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistric ing counsel containing proposed order adopting new Commissioners Court precincts. |
| 225 | Email | 11/8/2021 10:19 AM | 11/8/2021 10:19 AM | Fwd: modified inventory | Galveston Map 2 Precincts 10_28.pdf;Galveston_Analysis 10_28_21.xlsx;Galveston Map 2 10_28.pdf;Galveston Map 1 Precincts 10_28.pdf;Galveston Map 1 10_28.pdf | pgordon@holtzmanvogel.com | <dloesq@aol.com> | | | 0014970.eml | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. |
| 226 | Excel | 11/8/2021 10:19 AM | 10/28/2021 3:55 PM | | | | | | | Galveston_Analysis 10_28_21 xlsx | thomas bryan | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, Excel spreadsheet containing data and analysis for Mr. Oldham and Mr. Gordon to formulate their legal opinions. |
| 227 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 1. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 228 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts  10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2 with voting precinct identified. |
| 229 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2. |
| 230 | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts  10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 1 with voting precincts identified. |
| 231 | Email | 11/8/2021 10:41 AM | 11/8/2021 10:41 AM | Re: Galveston County Texas Commissioner Redistricting Orders | 11.pdf | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communica ion between Galveston County General Counsel and redistricting counsel discussing the scope of redistricting representation. |
| 232 | Pdf | 11/8/2021 10:41 AM | 4/5/2021 12:14 PM | | | | | | | 11 pdf | | Attorney-Client;Work-Product | Attachment to email between Galveston County General Counsel and redistricting counsel discussing scope of engagement, which contains a copy of the engagement letter wi h redistricting counsel. |
| 233 | Email | 11/8/2021 10:41 AM | 11/8/2021 10:41 AM | Re: Galveston County Texas Commissioner Redistricting Orders | 11.pdf;.htm | Dale Oldham <dloesq@aol.com>;<jtorchinsky@holtzmanvogel.com>;<pgordon@holtzmanvogel.com> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | 0008649.eml | | Attorney-Client;Work-Product | Communica ion between Galveston County General Counsel and redistricting counsel discussing the scope of redistricting representation pursuant to the engagement letter with Galveston County. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | Pdf | 11/8/2021 10:41 AM | 4/5/2021 12:14 PM | | | | | | | 11 pdf | | Attorney-Client;Work-Product | Attachment to email between Galveston County General Counsel and redistricting counsel discussing scope of engagement, which contains a copy of the engagement letter wi h redistricting counsel. |
| 235 | Html | 11/8/2021 10:41 AM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel advising redistricting counsel, Mr. Oldham, Mr. Torchinsky, and Mr. Gordon re: upcoming special session and needed legal advise prior to, and following, special session. |
| 236 | Email | 11/8/2021 2:35 PM | 11/8/2021 2:35 PM | Galveston | Galveston_Map2 10_28_21.shp;Galveston_ Map2 10_28_21.sbn;Galveston_ Map2 10_28_21.sbx;Galveston_ Map1 10_28_21.shp.xml;Galvest on_Map1 10_28_21.sbn;Galveston_ Map2 10_28_21.shp.xml;Galvest on_Map1 10_28_21.sbx;Galveston_ Map1 10_28_21.dbf;Galveston_ Map2 10_28_21.dbf;Galveston_ Map2 10_28_21.shx;Galveston_ Map1 10_28_21.shx;Galveston_ Map1 10_28_21.shp | Jason Torchinsky <jtorchinsky@hvjt.law> | tom@bryangeodemo.com | | | Galveston.msg | | Attorney-Client;Work-Product | Communica ion between Mr. Bryan and redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of obtaining redistricting counsel's legal advice and analysis. |
| 237 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 238 | Text | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 239 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 241 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 242 | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 243 | Database | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 244 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 245 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 246 | Text | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 247 | Database | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 248 | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Email | 11/8/2021 2:51 PM | 11/8/2021 2:51 PM | Galveston Block Assignments | Galveston M1M2 Assignments.xlsx | Jason Torchinsky <jtorchinsky@hvjt.law> | tom@bryangeodemo.com | | | Galveston Block Assignments.msg | | Attorney-Client;Work-Product | Communica ion between Mr. Bryan and redistricting counsel passing along document related to Map 1 and 2 proposals for the purpose of obtaining redistricting counsel's legal advice and analysis. |
| 250 | Excel | 11/8/2021 2:51 PM | 11/8/2021 2:50 PM | | | | | | | Galveston M1M2 Assignments.xlsx | thomas bryan | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing informa ion related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 251 | Email | 11/8/2021 3:09 PM | 11/8/2021 3:09 PM | Re: Galveston | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21 docx;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21 pdf;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21 docx;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21 pdf;image001.jpg | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008653.eml | | Attorney-Client;Work-Product | Communica ion between Mr. Gordon and other redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 252 | Pdf | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 253 | Image | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 254 | Word | 11/8/2021 3:09 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 255 | Word | 11/8/2021 3:09 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | Pdf | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 257 | Email | 11/8/2021 3:10 PM | 11/8/2021 3:10 PM | Re: Galveston | image001.jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008654.eml | | Attorney-Client;Work-Product | Communica ion between Mr. Torchinsky and other redistricting counsel discussing and approving several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 258 | Image | 11/8/2021 3:10 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment to email between Mr. Torchinsky and other redistricting counsel containing law firm's logo. |
| 259 | Email | 11/8/2021 3:59 PM | 11/8/2021 3:59 PM | Re: Galveston | Galveston_Map1 10_28_21.dbf;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21 docx;Galveston_ Map1 10_28_21.shp;image001.j pg;Galveston_Map2 10_28_21.shx;Galveston_ Map1 10_28_21.sbx;image002.j pg;Galveston_Map2 10_28_21.dbf;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21 pdf;Galveston_M ap2 10_28_21.sbn;Galveston_ Map1 10_28_21.shx;Galveston_ Map2 10_28_21.sbx;Galveston_ Map1 10_28_21.sbn;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21 docx;Galveston Commissioner Precincts | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008655.eml | | Attorney-Client;Work-Product | Communica ion between Mr. Gordon and other redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 260 | Text | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 261 | Database | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 263 | Pdf | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 264 | Database | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 265 | Text | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 266 | Image | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 267 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 268 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 269 | Word | 11/8/2021 3:59 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|----|------|----|-----|----------|--------|----------------|----------------|
| 270 | Image | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 271 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 272 | Word | 11/8/2021 3:59 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 273 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 274 | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 275 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 276 | Pdf | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 277 | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | Email | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | Re: Galveston County Texas Commissioner Redistricting Orders | Galveston_Map2 10_28_21.dbf;Galveston_ Map1 10_28_21.shp;Galveston_ Map2 10_28_21.sbx;Galveston_ Map2 10_28_21.shx;Galveston_ Map2 10_28_21.shp.xml;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21 docx;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21 docx;Galveston_ Map1 10_28_21.dbf;Galveston_ Map2 10_28_21.shp;Galveston_ Map2 10_28_21.sbn;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21 pdf;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21 pdf;Galveston_M | Paul Ready <paul@ready.law>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon to Galveston County General Counsel, redistricting counsel, and other Galveston County employees containing legal advice, instructions for adoption of redistricting order, and supporting documents relating to Map 1 and 2 proposals. |
| 279 | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 280 | Text | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 281 | Text | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 282 | Database | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 283 | Pdf | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 284 | Word | 11/8/2021 4:37 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals; draft order sent to Galveston County General Counsel for legal review. |
| 285 | Pdf | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 286 | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 287 | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.shp | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 288 | Database | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.dbf | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 290 | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 291 | Word | 11/8/2021 4:37 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals; attachment, draft order sent to Galveston County General Counsel for legal review. |
| 292 | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 293 | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 294 | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | Email | 11/8/2021 6:08 PM | 11/8/2021 6:08 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us> | | Re Galveston County Texas Commissioner Redistricting Orders.msg;0008658.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 296 | Email | 11/8/2021 8:50 PM | 11/8/2021 8:50 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg;0008659.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to Galveston County General Counsel, redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 297 | Email | 11/8/2021 8:50 PM | 11/8/2021 8:50 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2c5f9c72e05e4d9e8437fd599c045b6e-Drummond, T> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to Galveston County General Counsel, redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 298 | Email | 11/8/2021 9:26 PM | 11/8/2021 9:26 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@holtzmanvogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg;0008660.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to Mr. Drummond, redistricting counsel, and other Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 299 | Email | 11/9/2021 12:01 AM | 11/9/2021 12:01 AM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us> | | 0008661.eml;Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon to Galveston County General Counsel with Mr. Drummond, other redistricting counsel, and Galveston County employees copied, coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | Email | 11/9/2021 10:46 AM | 11/9/2021 10:46 AM | RE: Special Meeting DRAFT | TD DRAFT 11-12-21.pdf;Order Establishing Commissioner Precinct (District) Boundaries (Galvest....docx | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | Martinez, Dianna <Dianna.Martinez@co.gal veston.tx.us> | | | RE Special Mee ing DRAFT .msg | | Attorney-Client | Communica ion from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Draft documents prepared by redistricting counsel containing legal advice are attached as exhibits. |
| 301 | Word | 11/9/2021 10:46 AM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |
| 302 | Word | 11/9/2021 10:46 AM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |
| 303 | Pdf | 11/9/2021 10:46 AM | 11/9/2021 10:40 AM | | | | | | | TD DRAFT 11-12-21.pdf | LOANER | Attorney-Client | Attachment to communication from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment is a draft meeting agenda. |
| 304 | Email | 11/9/2021 10:46 AM | 11/9/2021 10:46 AM | RE: Special Meeting DRAFT | Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx;TD DRAFT 11-12-21.pdf | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | Martinez, Dianna </O=EXCHANGELABS/O U=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN =RECIPIENTS/CN=D182 22B5FD744C689C5BF77 59AA6838B-MARTINEZ, D> | | | RE Special Mee ing DRAFT .msg | | Attorney-Client | Communica ion from Ms. Garza-Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Draft documents prepared by redistricting counsel containing legal advice are attached as exhibits. |
| 305 | Word | 11/9/2021 10:46 AM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Garza-Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | Word | 11/9/2021 10:46 AM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Garza-Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |
| 307 | Pdf | 11/9/2021 10:46 AM | 11/9/2021 10:40 AM | | | | | | | TD DRAFT 11-12-21.pdf | LOANER | Attorney-Client | Attachment to communication from Ms. Garza-Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment is draft meeting agenda. |
| 308 | Email | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | FW: Galveston County Texas Commissioner Redistricting Orders | Galveston_Map1 10_28_21.shp;Galveston_Map1 10_28_21.sbn;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21 docx;Galveston_Map1 10_28_21.shx;Galveston_Map2 10_28_21.shx;Galveston_Map2 10_28_21.sbn;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21 docx;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21 pdf;Galveston_Map1 10_28_21.dbf;Galveston_Map2 10_28_21.shp;Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21 pdf;Galveston_Map1 | Liechty, Linda <Linda.Liechty@co galves ton.tx.us>;Martinez, Dianna <Dianna Martinez@co.gal veston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | | | FW Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | |
| 309 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | Attorney-Client;Work-Product | Email from Mr. Drummond to Ms. Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 310 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 312 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 313 | Pdf | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 314 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 315 | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 316 | Word | 11/9/2021 1:13 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing; draft order sent to Galveston County General Counsel for legal review. |
| 317 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | Pdf | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 319 | Text | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 320 | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 321 | Word | 11/9/2021 1:13 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing; draft order sent to Galveston County General Counsel for legal review. |
| 322 | Database | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 323 | Database | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 324 | Text | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | Email | 11/10/2021 11:05 AM | 11/10/2021 11:05 AM | Galveston Update | image001.jpg | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008691.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon to other redistricting counsel discussing legal strategy, updates, and questions from Galveston County General Counsel and Mr. Drummond re: 11/12/2021 hearing. |
| 326 | Image | 11/10/2021 11:05 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing law firm logo. |
| 327 | Email | 11/10/2021 11:09 AM | 11/10/2021 11:09 AM | Re: Galveston Update | image001.jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jill Holtzman Vogel <jh@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008693.eml | | Attorney-Client;Work-Product | Communica ion between redistricting counsel discussing legal strategy, updates, and questions from Mr. Ready and Mr. Drummond re: 11/12/2021 hearing. |
| 328 | Image | 11/10/2021 11:09 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing law firm logo. |
| 329 | Email | 11/27/2021 7:08 PM | 11/27/2021 7:08 PM | Fwd: Galveston County redistricting | | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com>;Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | | Fwd Galveston County redistricting.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 330 | Word | 11/27/2021 7:08 PM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 331 | Email | 11/28/2021 8:22 PM | 11/28/2021 8:22 PM | Fwd: Galveston County redistricting | Format guidance.docx | Mark Henry <mark@talonairservices.com> | Mark.Henry@co.galveston.tx.us | | | Fwd Galveston County redistricting.msg | | Attorney-Client;Work-Product | County Judge Mark Henry forwarding to himself a communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 332 | Word | 11/28/2021 8:22 PM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | Email | 11/29/2021 6:59 AM | 11/29/2021 6:59 AM | FW: Galveston County redistricting | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008955.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon to Mr. Torchinsky and Mr. Oldham, all redistricting counsel, with his legal analysis of the Department of Justice's demands concerning the new Commissioners Court precinct map. |
| 334 | Image | 11/29/2021 6:59 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVJT law firm logo attached to privileged communication. |
| 335 | Word | 11/29/2021 6:59 AM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 336 | Email | 11/29/2021 7:15 AM | 11/29/2021 7:15 AM | Re: Galveston County redistricting | | Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008959.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon and Mr. Oldham, all redistricting counsel, re: legal analysis of the Department of Justice's demands concerning the new Commissioners Court precinct map. |
| 337 | Image | 11/29/2021 7:15 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVJT law firm logo attached to privileged communication. |
| 338 | Email | 11/29/2021 12:52 PM | 11/29/2021 12:52 PM | Re: Galveston County redistricting | | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston County redistricting.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon to Galveston County General Counsel, with a copy to Mr. Drummond, County Judge Henry, Ms. Van Horn,  Mr. Torchinsky and Mr. Oldham, providing Mr. Gordon's legal advice for how to respond to the Department of Justice's demands concerning the new Commissioners Court precinct map. |
| 339 | Email | 11/30/2021 7:05 PM | 11/30/2021 7:05 PM | Fwd: Re: Galveston County redistricting numbers | | Paul Ready <paul@ready.law> | Clark, Ken </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=540F7E2AC4074A4FA1478F399AFE6B84-CLARK, KEN>;<Ken.Clark@co.galveston.tx.us> | | | Fwd Re Galveston County redistricting numbers.msg | | Attorney-Client;Work-Product | Commissioner Clark's communication wi h Mr. Ready, Galveston County General Counsel, requesting legal assistance in responding to question. |
| 340 | Email | 11/30/2021 7:25 PM | 11/30/2021 7:25 PM | Re: Galveston County redistricting numbers | | Clark, Ken <Ken.Clark@co galveston.tx.us> | Paul Ready <paul@ready.law> | | | Re Galveston County redistricting numbers.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Ready, Galveston County General Counsel, to Commissioner Clark responding to Commissioner Clark's question by providing legal strategy and analysis. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | Email | 12/7/2021 1:17 PM | 12/7/2021 1:17 PM | Fwd: Records Preserva ion Notice | | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us>;Paul Ready <paul@ready.law> | Mark.Henry@co.galveston .tx.us | | | Fwd Records Preservation Notice .msg | | Attorney-Client;Work-Product | Email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preserva ion notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter. |
| 342 | Pdf | 12/7/2021 1:17 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter; attachment: preservation letter from Texas Civil Rights Project. |
| 343 | Email | 12/7/2021 1:17 PM | 12/7/2021 1:17 PM | Fwd: Records Preserva ion Notice | | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us>;Paul Ready <paul@ready.law> | Henry, Mark </O=EXCHANGELABS/O U=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN =RECIPIENTS/CN=B0B7 5B0806394269A16AC189 BEAD91EA-HENRY, MARK> | | | Fwd Records Preservation Notice .msg | | Attorney-Client;Work-Product | Email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preserva ion notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter. |
| 344 | Pdf | 12/7/2021 1:17 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter; attachment: preservation letter from Texas Civil Rights Project. |
| 345 | Email | 12/7/2021 1:27 PM | 12/7/2021 1:27 PM | FW: Records Preservation Notice | | Phil Gordon <pgordon@HoltzmanVoge l.com> | Drummond, Tyler </O=EXCHANGELABS/O U=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN =RECIPIENTS/CN=2C5F 9C72E05E4D9E8437FD5 99C045B6E-DRUMMOND, T> | | | FW Records Preservation Notice .msg | | Attorney-Client;Work-Product | Email from Mr. Drummond, chief of staff to County Judge Henry to Mr. Gordon, redistricting counsel, forwarding Texas Civil Rights Project's preservation letter, seeking legal advice regarding legal obligations imposed by letter. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | Pdf | 12/7/2021 1:27 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond, chief of staff to County Judge Henry to Mr. Gordon, redistricting counsel, forwarding Texas Civil Rights Project's preservation letter, seeking legal advice regarding legal obligations imposed by letter; attachment, preservation letter from Texas Civil Rights Project. |
| 347 | Email | 12/7/2021 1:29 PM | 12/7/2021 1:29 PM | FW: Records Preservation Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf;image002.png;image003.png;image001.jpg;image004.png | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0009127.eml | | Attorney-Client;Work-Product | Communica ion between redistricting counsel re: document preservation notice from Texas Civil Rights Project to formulate response concerning legal obligations. |
| 348 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image002.png | | Attorney-Client;Work-Product | Galveston County icon attached to privileged communication. |
| 349 | Pdf | 12/7/2021 1:29 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication between redistricting counsel re: document preservation notice from Texas Civil Rights Project to formulate response concerning legal obligations; attachment, letter from Texas Civil Rights Project. |
| 350 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communica ion. |
| 351 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |
| 352 | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image003.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communica ion. |
| 353 | Email | 12/7/2021 1:58 PM | 12/7/2021 1:58 PM | Fwd: Records Preserva ion Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;pgordon@holtzmanvogel.com;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us> | Paul Ready <paul@ready.law> | | | Fwd Records Preservation Notice msg | | Attorney-Client;Work-Product | Correspondence from Galveston County General Counsel to redistricting counsel, Ms. Van Horn, legal services manager for Galveston County, and Mr. Drummond, Chief of Staff to County Judge Henry, asking for legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | Pdf | 12/7/2021 1:58 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to correspondence from Galveston County General Counsel, to redistric ing counsel, Ms. Van Horn, legal services manager for Galveston County, and Mr. Drummond, Chief of Staff to County Judge Henry, asking for legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project; attachment: preservation letter from Texas Civil Rights Project. |
| 355 | Email | 12/7/2021 2:03 PM | 12/7/2021 2:03 PM | FW: Records Preservation Notice | image001.jpg;Preservatio n Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVoge l.com> | Dale Oldham <dloesq@aol.com>;Jonat han Lienhard <jlienhard@HoltzmanVog el.com> | | 0009130.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project. |
| 356 | Image | 12/7/2021 2:03 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |
| 357 | Pdf | 12/7/2021 2:03 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project; attachment: Texas Civil Rights Project preservation letter. |
| 358 | Email | 12/7/2021 2:04 PM | 12/7/2021 2:04 PM | Re: Records Preservation Notice | image001[35].jpg | Phil Gordon <pgordon@HoltzmanVoge l.com> | Jason Torchinsky <jtorchinsky@HoltzmanVo gel.com> | Dale Oldham <dloesq@aol.com>;Jonat han Lienhard <jlienhard@HoltzmanVog el.com> | | 0009131.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, responding to Mr. Gordon's legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project. |
| 359 | Image | 12/7/2021 2:04 PM | 12/31/9999 6:00 PM | | | | | | | image001[35].jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |
| 360 | Email | 12/7/2021 2:45 PM | 12/7/2021 2:45 PM | Re: Records Preservation Notice | image001[35].jpg | Jason Torchinsky <jtorchinsky@HoltzmanVo gel.com> | Phil Gordon <pgordon@HoltzmanVoge l.com> | Dale Oldham <dloesq@aol.com>;Jonat han Lienhard <jlienhard@HoltzmanVog el.com> | | 0009133.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy regarding possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 361 | Image | 12/7/2021 2:45 PM | 12/31/9999 6:00 PM | | | | | | | image001[35].jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communica ion. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | Email | 12/7/2021 2:50 PM | 12/7/2021 2:50 PM | Re: Records Preservation Notice | | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009134.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, responding to Mr. Gordon's legal opinion and legal strategy re: possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 363 | Email | 12/7/2021 2:58 PM | 12/7/2021 2:58 PM | Re: Records Preservation Notice | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009135.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, to other redistricting counsel, coordinating communicating to client its possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 364 | Email | 12/7/2021 3:00 PM | 12/7/2021 3:00 PM | Re: Records Preservation Notice | | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009136.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, coordinating communicating to client its possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 365 | Email | 12/7/2021 3:03 PM | 12/7/2021 3:03 PM | Re: Records Preservation Notice | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009137.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy regarding possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 366 | Email | 12/7/2021 4:22 PM | 12/7/2021 4:22 PM | Re: Records Preservation Notice | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us>;Veronica Van Horn <Veronica.VanHorn@co.g alveston.tx.us>;Tyler Drummond <Tyler.Drummond@co gal veston.tx.us> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | | 0009140.eml;Re Records Preserva ion No ice.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky, redistricting counsel to Galveston County General Counsel, Ms. Van Horn, manager of legal services for Galveston County, and Mr. Drummond, chief of staff to County Judge Henry providing legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project. |
| 367 | Email | 12/7/2021 4:31 PM | 12/7/2021 4:31 PM | RE: Records Preservation Notice | image006.png;image005.png;image004.png | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.g alveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | | | 0009141.eml | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to Mr. Torchinsky responding to Mr. Torchinsky's legal advice concerning the legal obligations imposed by the preservation letter from Texas Civil Rights Project. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Icon of Galveston County attached to privileged communication. |
| 369 | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image005.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communication. |
| 370 | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image006.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communica ion. |
| 371 | Email | 12/7/2021 4:31 PM | 12/7/2021 4:31 PM | RE: Records Preservation Notice | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F 9C72E605E4D9E8437FD5 99C045B6E-DRUMMOND, T> | | | RE Records Preservation Notice msg | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to Mr. Torchinsky responding to Mr. Torchinsky's legal advice concerning the legal obligations imposed by the preservation letter from Texas Civil Rights Project. |
| 372 | Email | 12/9/2021 11:57 AM | 12/9/2021 11:57 AM | Fwd: Records Preserva ion Notice | .htm;Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com>;Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us> | | 0009190.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to redistricting counsel re: communicating the legal obligations of preservation notice. |
| 373 | Html | 12/9/2021 11:57 AM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communica ion. |
| 374 | Pdf | 12/9/2021 11:57 AM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to redistricting counsel re: communicating the legal obligations of preservation notice; attachment: preservation letter from Texas Civil Rights Project. |
| 375 | Email | 12/9/2021 12:44 PM | 12/9/2021 12:44 PM | Fwd: Records Preserva ion Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Henry, Mark <Mark.Henry@co.galveston.tx.us>;Apffel, Darrell <Darrell.Apffel@co.galveston.tx.us>;Giusti, Joseph <Joseph.Giusti@co.galveston.tx.us>;Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us>;Clark, Ken <Ken.Clark@co galveston .tx.us> | Paul Ready <paul@ready.law> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Liechty, Linda <Linda.Liechty@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us>;Webb, Jed <Jed.Webb@galvestoncountytx.gov>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvogel.com>;Dale Oldham <dloesq@aol.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Davidson, Zach <Zach.davidson@co.galveston.tx.us> | | Fwd Records Preservation Notice msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | Pdf | 12/9/2021 12:44 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice; attachment: preservation letter from the Texas Civil Rights Project. |
| 377 | Email | 12/9/2021 12:44 PM | 12/9/2021 12:44 PM | Fwd: Records Preserva ion Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf;.htm | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Apffel, Darrell <Darrell.Apffel@co.galves ton.tx.us>;Giusti, Joseph <Joseph.Giusti@co.galve ston.tx.us>;Holmes, Stephen <Stephen.Holmes@co.gal veston.tx.us>;Ken Clark <ken.clark@co.galveston.t x.us> | Paul Ready <paul@ready.law> | Van Horn, Veronica <veronica.vanhorn@co.ga lveston.tx.us>;Linda Liechty <Linda.Liechty@co.galves ton.tx.us>;Tyler Drummond <Tyler.Drummond@co.gal veston.tx.us>;Sigler, Nathan <Nathan.Sigler@co.galve ston.tx.us>;Jed Webb <Jed.Webb@Galvestonco untytx.gov>;Jason Torchinsky <jtorchinsky@holtzmanvo gel.com>;Phil Gordon <pgordon@holtzmanvogel .com>;Dale Oldham <dloesq@aol.com>;Martin ez, Dianna <Dianna.Martinez@co.gal veston.tx.us>;Davidson, Zach <zach.davidson@co.galve ston.tx.us> | | 0009191.eml | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice. |
| 378 | Html | 12/9/2021 12:44 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communica ion. |
| 379 | Pdf | 12/9/2021 12:44 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice; attachment: preservation letter from the Texas Civil Rights Project. |
| 380 | Email | 12/9/2021 2:56 PM | 12/9/2021 2:56 PM | Preserva ion Letter Galveston County Redistricting 12-7-21[44].pdf | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | tom@bryangeodemo.com | Jason Torchinsky <jtorchinsky@HoltzmanVo gel.com> | Phil Gordon <pgordon@HoltzmanVoge l.com> | | Preserva ion Letter Galveston County Redistricting 12-7-21[44].pdf msg | | Attorney-Client;Work-Product | Communica ion from Mr. Torchinsky, redistricting counsel, to Mr. Bryan, map-drawer and technical expert, communicating legal obligations imposed upon Mr. Bryan by preservation letter from Texas Civil Rights Project. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | Pdf | 12/9/2021 2:56 PM | 12/7/2021 12:32 PM | | | | | | | Preserva ion Letter Galveston County Redistricting 12-7-21[44].pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Mr. Torchinsky, redistricting counsel, to Mr. Bryan, map-drawer and technical expert, communicating legal obligations imposed upon Mr. Bryan by preservation letter from Texas Civil Rights Project; attachment: preservation letter from Texas Civil Rights Project. |
| 382 | Email | 12/9/2021 5:25 PM | 12/9/2021 5:25 PM | Re: Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | tom@bryangeodemo.com | Phil Gordon <pgordon@holtzmanvogel.com> | | Re Preservation Letter Galveston County Redistricting 12-7-21[44].pdf msg | | Attorney-Client;Work-Product | Communica ion from Mr. Bryan to Mr. Torchinsky, re: legal obligations imposed on him by preservation letter. |
| 383 | Email | 12/10/2021 12:42 PM | 12/10/2021 12:42 PM | Proposed DOJ Response | Commissioner_Precincts_(Historical).shx;Galveston_Map1 10_28_21.shp.xml;Galvest on_Map1 10_28_21.sbx;Galveston_Map1 10_28_21.shp;Galveston_Map2 10_28_21.sbn;Commissio ner_Precincts_(Historical).dbf;Galveston_Map1 10_28_21.dbf;Commissio ner_Precincts_(Historical).shp;Galveston_Map1 10_28_21.sbn;Commissio ner_Precincts_(Historical).sbx;Galveston_Map2 10_28_21.shx;Commissio ner_Precincts_(Historical).prj;Galveston_Map2 10_28_21.shp;Commissio ner_Precincts_(Historical).shp.xml;Galveston_Map2 10_28_21.shp.xml;Galvest on_Map2 10_28_21.dbf;Galveston_Map1 10_28_21.shx;Commissio ner_Precincts_(Historical).sbn;Galveston_Map2 10_28_21.sbx | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us> | Phil Gordon <pgordon@holtzmanvoge l.com> | Jason Torchinsky <jtorchinsky@HoltzmanVo gel.com> | | Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 384 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).sbn | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).sbx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 386 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 387 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 388 | Text | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).shp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 389 | Text | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 390 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 392 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 393 | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 394 | Database | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).dbf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 395 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shp | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 396 | Database | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|-----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 397 | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 398 | Text | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).prj | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 399 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 400 | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 401 | Text | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |
| 402 | Database | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for informa ion about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | Email | 12/10/2021 2:01 PM | 12/10/2021 2:01 PM | Fwd: Proposed DOJ Response | Commissioner_Precincts_ (Historical).sbx;Galveston _Map1 10_28_21.shp;Commissio ner_Precincts_(Historical). prj;Galveston_Map2 10_28_21.sbn;Commissio ner_Precincts_(Historical). shp.xml;Galveston_Map1 10_28_21.dbf;Galveston_ Map1 10_28_21.shp.xml;Commi ssioner_Precincts_(Histori cal).shx;Galveston_Map2 10_28_21.dbf;Galveston_ Map2 10_28_21.shx;Galveston_ Map2 10_28_21.shp;Galveston_ Map2 10_28_21.sbx;Galveston_ Map1 10_28_21.sbn;Galveston_ Map1 10_28_21.sbx;Commissio ner_Precincts_(Historical). shp;Galveston_Map2 10_28_21.shp.xml;Commi ssioner_Precincts_(Histori cal).dbf;Galveston_Map1 10_28_21.shx;Commissio ner_Precincts_(Historical). | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | | | Fwd Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 404 | Database | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 405 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 406 | Text | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).prj | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 408 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 409 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 410 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 411 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 412 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | Database | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 414 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 415 | Database | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 416 | Text | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 417 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 418 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|----|------|----|----|----------|--------|----------------|----------------|
| 419 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County Gey General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 420 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 421 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 422 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | Email | 12/10/2021 2:01 PM | 12/10/2021 2:01 PM | Fwd: Proposed DOJ Response | Commissioner_Precincts_ (Historical).shx;Galveston _Map2 10_28_21.sbn;Galveston_ Map2 10_28_21.dbf;Commissio ner_Precincts_(Historical). shp.xml;Commissioner_Pr ecincts_(Historical).prj;Gal veston_Map2 10_28_21.shx;Galveston_ Map2 10_28_21.shp;Galveston_ Map1 10_28_21.shx;Galveston_ Map1 10_28_21.sbn;Galveston_ Map1 10_28_21.sbx;Commissio ner_Precincts_(Historical). sbx;Galveston_Map1 10_28_21.dbf;Galveston_ Map2 10_28_21.shp.xml;Galvest on_Map1 10_28_21.shp.xml;Commi ssioner_Precincts_(Histori cal).sbn;Commissioner_Pr ecincts_(Historical).dbf;Co mmissioner_Precincts_(Hi | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Paul Ready <paul@ready.law> | Drummond, Tyler </o=ExchangeLabs/ou=Ex change Administrative Group (FYDIBOHF23SPDLT)/cn =Recipients/cn=2c5f9c72e 05e4d9e8437fd599c045b6 e-Drummond, T> | | | Fwd Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 424 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 425 | Database | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 426 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 428 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 429 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 430 | Database | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 431 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 432 | Text | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|----|------|----|----|----------|--------|----------------|----------------|
| 433 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).prj | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 434 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 435 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 436 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 437 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 438 | Database | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 439 | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21 shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 440 | Text | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 441 | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21 shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 442 | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_ (Historical).shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 443 | Email | 12/10/2021 2:17 PM | 12/10/2021 2:17 PM | Re: Proposed DOJ Response | | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us> | Paul Ready <paul@ready.law> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Phil Gordon <pgordon@holtzmanvogel .com>;Jason Torchinsky <jtorchinsky@holtzmanvo gel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to County Judge Mark Henry, Mr. Drummond, and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 444 | Email | 12/10/2021 2:18 PM | 12/10/2021 2:18 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.gal veston.tx.us> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Phil Gordon <pgordon@holtzmanvogel .com>;Jason Torchinsky <jtorchinsky@holtzmanvo gel.com>;Davidson, Zach <Zach.davidson@co.galve ston.tx.us> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to County Judge Mark Henry, Galveston County General Counsel and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | Email | 12/10/2021 2:18 PM | 12/10/2021 2:18 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law> | Drummond, Tyler </o=ExchangeLabs/ou=Ex change Administrative Group (FYDIBOHF23SPDLT)/cn =Recipients/cn=2c5f9c72e 05e4d9e8437fd599c045b6 e-Drummond, T> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Phil Gordon <pgordon@holtzmanvogel .com>;Jason Torchinsky <jtorchinsky@holtzmanvo gel.com>;Davidson, Zach <Zach.davidson@co.galve ston.tx.us> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Drummond to County Judge Mark Henry, Galveston County General Counsel and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 446 | Email | 12/10/2021 2:20 PM | 12/10/2021 2:20 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law>;Drum mond, Tyler <Tyler.Drummond@co gal veston.tx.us> | Phil Gordon <pgordon@HoltzmanVoge l.com> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVo gel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, wi h County Judge Mark Henry, Galveston County General Counsel, and Mr. Drummond discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 447 | Email | 12/10/2021 2:20 PM | 12/10/2021 2:20 PM | Re: Proposed DOJ Response | | Drummond, Tyler <Tyler.Drummond@co veston.tx.us>;Paul Ready <paul@ready.law> | Phil Gordon <pgordon@HoltzmanVoge l.com> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVo gel.com>;Davidson, Zach <Zach.davidson@co.galve ston.tx.us> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, wi h County Judge Mark Henry, Galveston County General Counsel, and Mr. Drummond discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 448 | Email | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | RE: Proposed DOJ Response | comments.pdf;11-9-2021.pdf;11-3-2021.pdf;Screenshot of Comment Submittal Page.PNG | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us>;Paul Ready <paul@ready.law> | Davidson, Zach <Zach.davidson@co.galve ston.tx.us> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Phil Gordon <pgordon@holtzmanvogel .com>;Jason Torchinsky <jtorchinsky@holtzmanvo gel.com> | | RE Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 449 | Image | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | | | | | | | Screenshot of Comment Submittal Page.PNG | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:24 PM | | | | | | | 11-3-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 451 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:26 PM | | | | | | | 11-9-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 452 | Email | 12/10/2021 2:43 PM | 11/12/2021 2:28 PM | *NEW SUBMISSION* Public Comment | | Redistricting | Galveston County | | | comments.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 453 | Email | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | RE: Proposed DOJ Response | comments.pdf;11-3-2021.pdf;Screenshot of Comment Submittal Page.PNG;11-9-2021.pdf | Drummond, Tyler <Tyler.Drummond@co gal veston.tx.us>;Paul Ready <paul@ready.law> | Davidson, Zach </O=EXCHANGELABS/O U=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN =RECIPIENTS/CN=F8C4 0B000DB84CEDB3DECE 867F09EEA7-DAVIDSON, Z> | Henry, Mark <Mark.Henry@co.galvesto n.tx.us>;Phil Gordon <pgordon@holtzmanvogel .com>;Jason Torchinsky <jtorchinsky@holtzmanvo gel.com> | | RE Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|------------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 454 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:24 PM | | | | | | | 11-3-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to legal DOJ demands re: Maps 1 and 2. |
| 455 | Email | 12/10/2021 2:43 PM | 11/12/2021 2:28 PM | *NEW SUBMISSION* Public Comment | | Redistricting | Galveston County | | | comments.pdf | | Attorney-Client;Work-Product | Attachment to Communica ion from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 456 | Image | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | | | | | | | Screenshot of Comment Submittal Page.PNG | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 457 | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:26 PM | | | | | | | 11-9-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional informa ion in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 458 | Email | 12/10/2021 2:47 PM | 12/10/2021 2:47 PM | Re: Proposed DOJ Response | | Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Galveston County General Counsel to County Judge Mark Henry, Mr. Drummond, and redistricting counsel discussing legal advice and strategy and additional information provided by Mr. Davidson for inclusion in proposed response to DOJ demands. |
| 459 | Email | 12/10/2021 2:50 PM | 12/10/2021 2:50 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law>;Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Phil Gordon <pgordon@HoltzmanVogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communica ion from Mr. Gordon, redistricting counsel, wi h County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and other redistricting counsel confirming final guidance and response to DOJ demands re: Maps 1 and 2. |
| 460 | Email | 5/10/2022 11:07 AM | 5/10/2022 11:07 AM | Order - Appointment of Commissioner | Appointment of Commissioner.docx | Paul Ready' <paul@ready.law> | Liechty, Linda </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B96C1DB7FD324A26AEC676ED21FB837B-LIECHTY, LI> | | | Order - Appointment of Commissioner.msg | | Attorney-Client;Work-Product | Communica ion from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 461 | Word | 5/10/2022 11:07 AM | 5/10/2022 11:01 AM | | | | | | | Appointment of Commissioner.docx | Drummond, Tyler | Attorney-Client;Work-Product | Attachment to communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 462 | Email | 5/10/2022 11:34 AM | 5/10/2022 11:34 AM | Re: Order - Appointment of Commissioner | Appointment of Commissioner-1-1.docx | Liechty, Linda <Linda.Liechty@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Re Order - Appointment of Commissioner.msg | | Attorney-Client;Work-Product | Response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 463 | Word | 5/10/2022 11:34 AM | 5/10/2022 11:01 AM | | | | | | | Appointment of Commissioner-1-1.docx | Drummond, Tyler | Attorney-Client;Work-Product | Attachment to response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |

| Doc ID | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 464 | Email | 5/10/2022 11:40 AM | 5/10/2022 11:40 AM | RE: Order - Appointment of Commissioner | | Paul Ready' <paul@ready.law> | Liechty, Linda </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B96C1DB7FD324A26AEC676ED21FB837B-LIECHTY, LI> | | | RE Order - Appointment of Commissioner.msg | | Attorney-Client;Work-Product | Reply communication from Ms. Linda Liechty to Galveston County General Counsel re: response from Galveston County General Counsel re: communication from Ms. Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |