Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 000000_Original3267447.pdf | Email | 6/2/2011 9:58 AM | 6/2/2011 9:58 AM | Galveston County Resolution | GCResolutionAdopCriteriaRedistricting..doc | jnixon@brmpllp.com | Henry, Mark <Mark.Henry@co.galveston.tx.us> | | | Galveston County Resolution.msg | | Attorney-Client | Communication from Judge Henry to redistricting counsel requesting legal review of draft redistricting criteria. |
| 2 | 000001_Original3267616.pdf | Word | 6/2/2011 9:58 AM | 6/2/2011 8:51 AM | | | | | | | GCResolutionAdopCriteriaRedistricting.doc | Information Technology | Attorney-Client | Draft redistricting criteria sent from Judge Henry to redistricting counsel for legal review. |
| 3 | 000002_Original3265979.pdf | Email | 10/3/2011 11:58 AM | 10/3/2011 11:58 AM | Information for Preclearance in Voting Procedures | Redistricting Notice-Judge's Office.pdf;REDISTRICTING GUIDELINES.pdf;Redistricting Public Notices.pdf | Nixon, Joe <jnixon@brmpllp.com> | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | | Information for Preclearance in Voting Procedures.msg | | Attorney-Client | Communication from Galveston County Legal Liaison to redistricting counsel responding to redistricting counsel's questions and advice re: DOJ preclearance. |
| 4 | 000003_Original3266297.pdf | Pdf | 10/3/2011 11:58 AM | 8/10/2011 2:30 PM | | | | | | | REDISTRICTING GUIDELINES.pdf | Information Technology | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions re: preclearance issues. |
| 5 | 000005_Original3266299.pdf | Pdf | 10/3/2011 11:58 AM | 10/3/2011 11:08 AM | | | | | | | Redistricting Notice-Judge's Office.pdf | | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions and advice re: DOJ preclearance. |
| 6 | 000004_Original3266298.pdf | Pdf | 10/3/2011 11:58 AM | 10/3/2011 11:05 AM | | | | | | | Redistricting Public Notices.pdf | | Attorney-Client | Attachment from Galveston County Legal Liaison to redistricting counsel sent in response to redistricting counsel's questions and advice re: DOJ preclearance. |
| 7 | 000006_Original3047298.pdf | Email | 10/7/2011 3:22 PM | 10/7/2011 3:22 PM | RE: Needed information! | | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Chapman, Brandy <Brandy.Chapman@co.galveston.tx.us> | | | RE Needed information!.msg | | Attorney-Client;Work-Product | Communication from Galveston County Deputy Clerk to Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ preclearance submission. |
| 8 | 000007_Original3047757.pdf | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:55 PM | | | | | | | 08232011.pdf | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 000009_Original3047767.pdf | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08152011.p df | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 10 | 000011_Original3047776.pdf | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:55 PM | | | | | | | 08222011.p df | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 11 | 000010_Original3047771.pdf | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08172011.p df | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 12 | 000008_Original3047762.pdf | Pdf | 10/7/2011 3:22 PM | 10/7/2011 2:54 PM | | | | | | | 08162011.p df | chapma_b | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 13 | 000012_Original3104969.pdf | Email | 10/14/2011 2:14 PM | 10/14/2011 2:14 PM | RE: minutes for August 30th | | Grady, Patricia <Patricia.Gr ady@co.gal veston.tx.us > | Chapman, Brandy <Brandy.Ch apman@co. galveston.tx. us> | | | RE minutes for August 30th.msg | | Attorney-Client;Work-Product | Email from Galveston County Deputy Clerk to Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ preclearance submission. |
| 14 | 000013_Original3106239.pdf | Pdf | 10/14/2011 2:14 PM | 10/14/2011 2:09 PM | | | | | | | 083011.pdf | | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |
| 15 | 000014_Original3097031.pdf | Email | 10/14/2011 2:24 PM | 10/14/2011 2:24 PM | RE: minutes for August 30th | | Grady, Patricia <Patricia.Gr ady@co.gal veston.tx.us > | Chapman, Brandy <Brandy.Ch apman@co. galveston.tx. us> | | | RE minutes for August 30th.msg | | Attorney-Client;Work-Product | Communication from Galveston County Deputy Clerk to Galveston County Legal Liaison compiling documents requested by redistricting counsel for DOJ preclearance submission. |
| 16 | 000015_Original3097298.pdf | Pdf | 10/14/2011 2:24 PM | 10/13/2011 5:42 PM | | | | | | | Scan001.pdf | | Attorney-Client;Work-Product | Attachment containing information for redistricting counsel's review and advice re: DOJ preclearance submission. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | 000016_Original3242251.pdf | Email | 12/21/2011 12:22 PM | 12/21/2011 12:22 PM | Information for DOJ | Lette001.pdf | Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us> | Reingold, Myrna <Myrna.Reingold@co.galveston.tx.us> | Nixon, Joe <jnixon@bmpllp.com> | | Information for DOJ.msg | | Attorney-Client;Work-Product | Communication from Galveston County attorney to Commissioner Holmes, copying redistricting counsel, requesting information in response to request from the Department of Justice during preclearance process. |
| 18 | 000017_Original3243581.pdf | Pdf | 12/21/2011 12:22 PM | 12/21/2011 6:19 AM | | | | | | | Lette001.pdf | | Attorney-Client;Work-Product | Attachment from Galveston County attorney to Commissioner Holmes, copying redistricting counsel; letter from Department of Justice requesting information regarding the 2011 redistricting plan for the Commissioners Court. |
| 19 | 000018_Original518199.pdf | Email | 12/21/2011 2:01 PM | 12/21/2011 2:01 PM | Fwd: Information for DOJ | | commissionerholmes@verizon.net | Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us> | | | Fwd Information for DOJ.msg | | Attorney-Client;Work-Product | Commissioner Holmes forwarding to his personal email account, communication from Galveston County attorney to Commissioner Holmes, copying redistricting counsel, requesting information in response to request from the Department of Justice during preclearance process. |
| 20 | 000019_Original3289951.pdf | Email | 12/21/2011 3:44 PM | 12/21/2011 3:44 PM | FW: Information for DOJ | Lette001.pdf | Grady, Patricia <Patricia.Grady@co.galveston.tx.us> | Reingold, Myrna <Myrna.Reingold@co.galveston.tx.us> | | | FW Information for DOJ.msg | | Attorney-Client;Work-Product | Ms. Reingold forwarding to Galveston County Legal Liaison, her communication to Commissioner Holmes, copying redistricting counsel, requesting information in response to request from the Department of Justice during preclearance process. |
| 21 | 000020_Original3290440.pdf | Pdf | 12/21/2011 3:44 PM | 12/21/2011 6:19 AM | | | | | | | Lette001.pdf | | Attorney-Client;Work-Product | Attachment from Galveston County attorney to Galveston County Legal Liaison letter from Department of Justice requesting information regarding the 2011 redistricting plan for the Commissioners Court. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 000021_Original3248236.pdf | Email | 8/22/2012 12:25 PM | 8/22/2012 12:25 PM | FW: Voting Precincts (Splits) | House of Representatives Splits.xls;2012 voting, commissioner precincts (splits).xlsx; PCT-BY-COMM-04.xls;2012 Voting Precincts, Draft.xlsx | jnixon@bmpllp.com | Fitzgerald, Mike <Mike.Fitzgerald@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us> | | FW Voting Precincts (Splits).msg | | Attorney-Client | Communication from Galveston County GIS Engineer to redistricting counsel for legal review re: commissioner court precinct splits, voting precinct splits, and draft scenario to resolve the splits. |
| 23 | 000025_Original3248562 (Slipshe | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:31 AM | | | | | | | 2012 voting, commissioner precincts (splits).xlsx | sigler_n | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: commissioner court precinct splits. |
| 24 | 000022_Original3248558 (Slipshe | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:37 AM | | | | | | | 2012 Voting Precincts, Draft.xlsx | sigler_n | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: voting precinct splits. |
| 25 | 000024_Original3248561 (Slipshe | Excel | 8/22/2012 12:25 PM | 8/22/2012 11:34 AM | | | | | | | House of Representatives Splits.xls | Information Technology | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: split voter precincts in House of Representatives Proposal. |
| 26 | 000023_Original3248559 (Slipshe | Excel | 8/22/2012 12:25 PM | 9/27/2001 2:24 PM | | | | | | | PCT-BY-COMM-04.xls | HOLCOM_P | Attorney-Client | Attachment included in communication from Galveston County GIS Engineer to redistricting counsel for legal review re: proposed resolution of splits. |
| 27 | 000026_Original2903193.pdf | Email | 12/19/2013 3:28 PM | 12/19/2013 3:28 PM | Petteway | Notice of Expiration Of Consent Decree.pdf; Consent Decree.pdf | Nixon, Joe <jnixon@bmpllp.com>;Trey Trainor <ttrainor@bmpllp.com> | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | Petteway.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney, copying another Galveston County Attorney to redistricting counsel re: the 2007 consent decree in U.S. v. Galveston County and providing redistricting counsel with explanation of allegations made in that case. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 000027_Original2906844.pdf | Pdf | 12/19/2013 3:28 PM | 12/19/2013 3:22 PM | | | | | | | Consent Decree.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to redistricting counsel re: the filed consent decree. |
| 29 | 000028_Original2906892.pdf | Pdf | 12/19/2013 3:28 PM | 12/19/2013 3:22 PM | | | | | | | Notice of Expiration Of Consent Decree.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to redistricting counsel containing the filed notice of expiration of consent decree. |
| 30 | 000029_Original2464410.pdf | Email | 12/19/2013 5:58 PM | 12/19/2013 5:58 PM | Re: Petteway | | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Nixon, Joe <jnixon@bmpllp.com> | | | Re Petteway.msg | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County attorney with follow-up questions re: consent decree litigation. |
| 31 | 000030_Original2463441.pdf | Email | 12/20/2013 8:29 AM | 12/20/2013 8:29 AM | RE: Petteway | | Nixon, Joe <jnixon@bmpllp.com> | Willey, Barry <Barry.Willey@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | RE Petteway.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney, copying another Galveston County Attorney, to redistricting counsel answering redistricting counsel's follow-up questions. |
| 32 | 000031_Original2203659.pdf | Email | 12/27/2016 1:38 PM | 12/27/2016 1:38 PM | FW: EEOC | 460-2017-00745.York.F5.pdf | Willey, Barry <Barry.Willey@co.galveston.tx.us>; Aguillon, Francis <Francis.Aguillon@co.galveston.tx.us> | Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | | FW EEOC.msg | | Attorney-Client;PII;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: fact-finding communications with Galveston County employee re: pending EEOC compliant. |
| 33 | 000032_Original2204228.pdf | Pdf | 12/27/2016 1:38 PM | 12/27/2016 9:42 AM | | | | | | | 460-2017-00745.York.F5.pdf | | Attorney-Client;PII;Work-Product | Attachment (copy of EEOC Complaint) in communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: fact-finding communications with Galveston County employee re: pending EEOC complaint. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 000033_Original1885871.pdf | Email | 1/3/2017 11:20 AM | 1/3/2017 11:20 AM | RE: Notice of Charge of Discrimination | | Branch, Katherine <Katherine.Branch@co.galveston.tx.us>;Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Willey, Barry </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D4697108C2EF4375902F3919F53E707A-WILLEY, BAR> | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |
| 35 | 000034_Original1524336.pdf | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>; Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: response to EEOC notice of complaint. |
| 36 | 000035_Original1823438.pdf | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>; Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Branch, Katherine <Katherine.Branch@co.galveston.tx.us> | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant and Galveston County HR employee re: response to EEOC notice of complaint. |
| 37 | 000036_Original1850549.pdf | Email | 1/3/2017 11:33 AM | 1/3/2017 11:33 AM | RE: Notice of Charge of Discrimination | | Willey, Barry <Barry.Willey@co.galveston.tx.us>; Boemer, Bob <Bob.Boemer@co.galveston.tx.us> | Branch, Katherine </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=23C0D966F05249A8979076C8AA61575A-BRANCH, KAT> | | | RE Notice of Charge of Discrimination.msg | | Attorney-Client;Work-Product | Communication from Galveston County attorney to another Galveston County Attorney regarding the county's response to an EEOC notice of complaint. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 000037_Original2238269.pdf | Email | 1/3/2017 11:40 AM | 1/3/2017 11:40 AM | FW: Notice of Charge of Discrimination (Tiffany Burgess) | eeoc_color_seal3678539 9618309869 9eeoc_color _seal;460-2017-00873.Burge ss.F5.pdf;No ticeOfCharg e-Burgess.pdf | Moore, Dan <Dan.Moore @co.galvest on.tx.us> | Willey, Barry </O=EXCHA NGELABS/ OU=EXCHA NGE-ADMINISTR ATIVE-GROUP-(FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=D4 697108C2E F4375902F3 919F53E707 A-WILLEY, BAR> | Bozeman, Kelly <Kelly.Boze man@co.gal veston.tx.us > | | FW-Notice of Charge of Discriminatio n (Tiffany Burgess).ms g | | Attorney-Client;Pll;W ork-Product | Communication from Galveston County Attorney to another Galveston County Attorney and Galveston County Legal Assistant re: response to EEOC notice of complaint. |
| 39 | 000039_Original2238350.pdf | Image | 1/3/2017 11:40 AM | 1/3/2017 11:40 AM | | | | | | | eeoc_color_seal3678539 9618309869 9eeoc_color _seal | | Attorney-Client;Pll;W ork-Product | EEOC emblem attached to privileged email. |
| 40 | 000038_Original2238347.pdf | Pdf | 1/3/2017 11:40 AM | 1/3/2017 11:38 AM | | | | | | | 460-2017-00873.Burge ss.F5.pdf | | Attorney-Client;Pll;W ork-Product | Attachment contained in communication from Galveston County Attorney to Galveston County employee re: seeking information about pending EEOC Complaint. Attachment is the EEOC Complaint. |
| 41 | 000040_Original2238351.pdf | Pdf | 1/3/2017 11:40 AM | 1/3/2017 11:38 AM | | | | | | | NoticeOfCh arge-Burgess.pdf | | Attorney-Client;Pll;W ork-Product | Attachment contained in communication from Galveston County Attorney to Galveston County employee re: seeking information about pending EEOC Complaint. Attachment is the EEOC Notice of Charge of Discrimination |
| 42 | 000041_Original1820254.pdf | Email | 1/3/2017 2:12 PM | 1/3/2017 2:12 PM | RE: Notice of Charge of Discrimination (Tiffany Burgess) | | Willey, Barry <Barry.Wille y@co.galve ston.tx.us> | Bozeman, Kelly <Kelly.Boze man@co.gal veston.tx.us > | | | RE Notice of Charge of Discriminatio n (Tiffany Burgess).ms g | | Attorney-Client;Work-Product | Communication from Galveston County employee to Galveston County attorney re: information for providing a response to EEOC Complaint. |
| 43 | 000042_Original1824148.pdf | Email | 1/3/2017 4:04 PM | 1/3/2017 4:04 PM | RE: Notice of Charge of Discrimination (Tiffany Burgess) | | Willey, Barry <Barry.Wille y@co.galve ston.tx.us> | Bozeman, Kelly <Kelly.Boze man@co.gal veston.tx.us > | | | RE Notice of Charge of Discriminatio n (Tiffany Burgess).ms g | | Attorney-Client;Work-Product | Communication from Galveston County employee to Galveston County Attorney re: meeting to discuss ongoing EEOC Complaint. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 000043_Original2102593.pdf | Email | 2/8/2018 7:00 PM | 2/8/2018 7:00 PM | Position Statement.c overletter | Position Statement Exhibits.pdf; Position Statement.0 20918.docx; Position Statement.c overletter.do cx | Rose, Derreck <Derreck.Ro se@co.galv eston.tx.us> | West, Beverly <Beverly.W est@galvest oncountytx.g ov> | Branch, Katherine. <Katherine. Branch@gal vestoncount ytx.gov> | | Position Statement.c overletter.m sg | | Attorney- Client;Work- Product | Communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. |
| 45 | 000045_Original2104952.pdf | Pdf | 2/8/2018 7:00 PM | 2/8/2018 6:51 PM | | | | | | | Position Statement Exhibits.pdf | | Attorney- Client;Work- Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is exhibits for the draft response  to EEOC Complaint for client to review. |
| 46 | 000046_Original2105047.pdf | Word | 2/8/2018 7:00 PM | 2/8/2018 6:53 PM | | | | | | | Position Statement.0 20918.docx | Information Technology | Attorney- Client;Work- Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft response to EEOC Complaint for client review. |
| 47 | 000044_Original2104850.pdf | Word | 2/8/2018 7:00 PM | 2/8/2018 6:53 PM | | | | | | | Position Statement.c overletter.do cx | Information Technology | Attorney- Client;Work- Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft cover letter to response to EEOC Complaint for client review. |
| 48 | 000047_Original2105382.pdf | Email | 2/9/2018 11:02 AM | 2/9/2018 11:02 AM | Williams Position Statement | Position Statement.0 20918.docx; Position Statement Exhibits.pdf; Position Statement.c overletter.do cx | Rose, Derreck <Derreck.Ro se@co.galv eston.tx.us>; Branch, Katherine <Katherine. Branch@gal vestoncount ytx.gov> | West, Beverly <Beverly.W est@galvest oncountytx.g ov> | | | Williams Position Statement.m sg | | Attorney- Client;Work- Product | Communication from Galveston County Attorney to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | **000050_Original2108111.pdf** | Word | 2/9/2018 11:02 AM | 2/8/2018 6:53 PM | | | | | | | Position Statement.coverletter.docx | Information Technology | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft cover letter to response to EEOC Complaint for client review. |
| 50 | **000048_Original2108084.pdf** | Pdf | 2/9/2018 11:02 AM | 2/8/2018 6:51 PM | | | | | | | Position Statement Exhibits.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is exhibits for the draft response to EEOC Complaint for client review. |
| 51 | **000049_Original2108097.pdf** | Word | 2/9/2018 11:02 AM | 2/8/2018 6:53 PM | | | | | | | Position Statement.020918.docx | Information Technology | Attorney-Client;Work-Product | Attachment to communication from Galveston County Attorney to Galveston County Constable with a copy to Galveston County HR employee re: draft responses to EEOC Complaint and asking client to review. Attachment is draft response to EEOC Complaint for client to review. |
| 52 | 000051_Original098692.pdf | Email | 1/25/2021 2:57 PM | 1/25/2021 2:57 PM | Commissioners and redistricting | | Henry, Mark <Mark.Henry@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Commissioners and redistricting.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Judge Henry responding to legal inquiry about Commissioners serving under new precinct lines. |
| 53 | 000052_Original920770.pdf | Email | 5/20/2021 2:06 PM | 5/20/2021 2:06 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Johnson, Cheryl E. <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to Galveston County General Counsel, with a copy to Galveston County Tax Assessor re: requesting update on redistricting counsel's progress. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 000053_Original042727.pdf | Email | 5/20/2021 2:21 PM | 5/20/2021 2:21 PM | Re: Asked and Answered! | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | Re Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Judge Henry's Chief of Staff revealing redistricting counsel's legal strategy concerning redistricting and how that legal strategy impacts the timing of redistricting. |
| 55 | 000054_Original1164288.pdf | Email | 5/20/2021 2:29 PM | 5/20/2021 2:29 PM | RE: Asked and Answered! | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | RE Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel re: follow-up question concerning redistricting counsel's legal strategy concerning redistricting. |
| 56 | 000055_Original929799.pdf | Email | 5/20/2021 3:25 PM | 5/20/2021 3:25 PM | FW: Asked and Answered! | | CPA Shawn A. Johnson <sjohnson@burfordperry.com> | Johnson, Cheryl E </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0122EFF2BE614A50B727186FEF73AC62-JOHNSON, CH> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | FW Asked and Answered!.msg | | Attorney-Client;Work-Product | Correspondence from Galveston County Tax Assessor to attorney seeking a second legal opinion re: redistricting counsel's legal strategy and legal opinions. |
| 57 | 000056_Original047916.pdf | Email | 5/20/2021 3:56 PM | 5/20/2021 3:56 PM | Re: Asked and Answered! | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Johnson, Cheryl E <Cheryl.E.Johnson@co.galveston.tx.us> | | Re Asked and Answered!.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Judge Henry's Chief of Staff responding to Mr. Drummond's question re: redistricting counsel's legal strategy. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 000057_Original263713.pdf | Email | 9/18/2021 6:55 PM | 9/18/2021 6:55 PM | Redistricting | | Paul Ready <paul@read y.law> | Drummond, Tyler </O=EXCHA NGELABS/ OU=EXCHA NGE ADMINISTR ATIVE GROUP (FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=2C 5F9C72E05 E4D9E8437 FD599C045 B6E-DRUMMON D, T> | | | Redistricting .msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to Galveston County General Counsel re: concerns about redistricting legal strategy in relation to census data, and legal questions about redistricting's interplay with county public hearing requirements. |
| 59 | 000058_Original2297471.pdf | Email | 10/15/2021 1:24 PM | 10/15/2021 1:24 PM | Re: Galveston | | Jason Torchinsky <jtorchinsky @holtzmanv ogel.com>;P hil Gordon <pgordon@ holtzmanvog el.com> | tom@bryang eodemo.co m | | | Re Galveston.m sg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: preparation of first draft map for legal review and posing questions re: redistricting constitutional requirements and traditional redistricting criteria. |
| 60 | 000059_Original2303450.pdf | Email | 10/15/2021 1:28 PM | 10/15/2021 1:28 PM | Re: Galveston | | tom@bryang eodemo.co m | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | | Re Galveston.m sg | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer responding to questions re: constitutional requirements for redistricting and traditional redistricting criteria. |
| 61 | 000060_Original2305297.pdf | Email | 10/17/2021 5:05 PM | 10/17/2021 5:05 PM | Re: Galveston | Galveston Optimal D Plan.pdf;Gal veston Min Change Plan.pdf;Gal veston_Anal ysis 10_17_21.xl sx;Galvesto n Original Plan.pdf | Jason Torchinsky <jtorchinsky @holtzmanv ogel.com>;P hil Gordon <pgordon@ HoltzmanVo gel.com>;Da le Oldham <dloesq@ao l.com> | tom@bryang eodemo.co m | | | 0008310.em l;Re Galveston.m sg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 000064_Original2306236 (Slipshe | Excel | 10/17/2021 5:05 PM | 10/17/2021 5:02 PM | | | | | | | Galveston_ Analysis 10_17_21.xl sx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan to assist in providing legal review; attachment, excel spreadsheet with analysis and data of first draft of redistricting plan to assist in providing legal advice. |
| 63 | 000061_Original2306216.pdf | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review; attachment, PDF image of draft plan to assist in the provision of legal analysis and opinion. |
| 64 | 000062_Original2306223.pdf | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Original Plan.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review; attachment, PDF image of Benchmark Plan to assist in the provision of legal analysis and opinion. |
| 65 | 000063_Original2306229.pdf | Pdf | 10/17/2021 5:05 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Min Change Plan.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with first drafts of redistricting plan sent to redistricting counsel for legal review; attachment, PDF image of draft plan to assist in the provision of legal analysis and opinion. |
| 66 | 000065_Original2306272.pdf | Email | 10/19/2021 8:50 AM | 10/19/2021 8:50 AM | Galveston Deliverables | Galveston Optimal Geo Plan 10_19.pdf;G alveston Optimal D Plan 10_19.pdf;G alveston_An alysis 10_17_21.xl sx | Dale Oldham <dloesq@ao l.com> | tom@bryang eodemo.co m | | | 0008337.em l;Galveston Deliverables .msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 000067_Original2307621.pdf | Pdf | 10/19/2021 8:50 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal Geo Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 68 | 000068_Original2307627 (Slipshe | Excel | 10/19/2021 8:50 AM | 10/19/2021 8:49 AM | | | | | | | Galveston_ Analysis 10_17_21.xl sx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attachment is analysis and data submitted to redistricting counsel to assist in the provision of legal analysis and opinion. |
| 69 | 000066_Original2307617.pdf | Pdf | 10/19/2021 8:50 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF's of draft plans and analysis to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 70 | 000069_Original2303910.pdf | Email | 10/19/2021 9:18 AM | 10/19/2021 9:18 AM | Optimal D Map | Galveston Optimal D Plan 10_19.pdf | Dale Oldham <dloesq@ao l.com> | tom@bryang eodemo.co m | | | Optimal D Map.msg;00 08338.eml | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 71 | 000070_Original2304653.pdf | Pdf | 10/19/2021 9:18 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal D Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF of draft plan to assist in the provision of legal analysis and opinion; attached PDF of draft plan to assist in the provision of legal analysis and opinion. |
| 72 | 000071_Original2308378.pdf | Email | 10/19/2021 1:52 PM | 10/19/2021 1:52 PM | Updated table | Galveston_ Analysis 10_17_21.xl sx | Dale Oldham <dloesq@ao l.com> | tom@bryang eodemo.co m | | | 0008350.em l;Updated table.msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached data and analysis to assist in the provision of legal analysis and opinion. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 000072_Original2309578 (Slipsheet | Excel | 10/19/2021 1:52 PM | 10/19/2021 1:51 PM | | | | | | | Galveston_ Analysis 10_17_21.xl sx | thomas bryan | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached data and analysis to assist in the provision of legal analysis and opinion; attached Excel spreadsheet with data and analysis to assist in the provision of legal analysis and opinion. |
| 74 | 000073_Original2305584.pdf | Email | 10/19/2021 3:04 PM | 10/19/2021 3:04 PM | Optimal Geo Map | Galveston Optimal Geo Plan 10_19.pdf | Dale Oldham <dloesq@ao l.com> | tom@bryang eodemo.co m | | | 0008353.em l;Optimal Geo Map.msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF of map to assist in the provision of legal analysis and opinion. |
| 75 | 000074_Original2306535.pdf | Pdf | 10/19/2021 3:04 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Optimal Geo Plan 10_19.pdf | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel with attached PDF of map to assist in the provision of legal analysis and opinion; attached PDF of draft map to assist in the provision of legal analysis and opinion. |
| 76 | 000075_Original2306946.pdf | Email | 10/22/2021 8:45 AM | 10/22/2021 8:45 AM | Please use this 10-22 file | Galveston_ Analysis 10_22_21.xl sx | Dale Oldham <dloesq@ao l.com> | tom@bryang eodemo.co m | | | Please use this 10-22 file.msg;000 8403.eml | | Attorney-Client;Work-Product | Communication between map-drawer and redistricting counsel re: Zoom meeting on October 22, 2021 to discuss updated redistricting data and analysis to assist in forming legal opinion and providing analysis. |
| 77 | 000076_Original2307404 (Slipsheet | Excel | 10/22/2021 8:45 AM | 10/22/2021 8:44 AM | | | | | | | Galveston_ Analysis 10_22_21.xl sx | thomas bryan | Attorney-Client;Work-Product | Communication between map-drawer and redistricting counsel re: Zoom meeting on October 22, 2021 to discuss updated redistricting data and analysis to assist in forming legal opinion and providing analysis; attachment: updated redistricting data and analysis from map-drawer to counsel to assist in the provision of legal analysis and provision of legal opinion. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 000077_Original2307725.pdf | Email | 10/22/2021 4:46 PM | 10/22/2021 4:46 PM | Fwd: Current Voter Count by Precinct | Galveston County Voters by Precinct August 2021.xlsx | tom@bryang eodemo.co m | dloesq@aol. com;<dloesq @aol.com> | | | 0014956.em l;Fwd Current Voter Count by Precinct.ms g | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer re: legal analysis of voting precincts in relation to legal requirements for voting precinct size. |
| 79 | 000078_Original2309519 (Slipshee | Excel | 10/22/2021 4:46 PM | 8/24/2021 1:03 PM | | | | | | | Galveston County Voters by Precinct August 2021.xlsx | Bleyle, Angela | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer re: legal analysis of voting precincts in relation to legal requirements for voting precinct size; attachment: "Registered Voters by Commissioners Precinct" and identifying number of voters by voting precinct. |
| 80 | 000079_Original2307456.pdf | Email | 10/22/2021 4:54 PM | 10/22/2021 4:54 PM | Fw: Fwd: Current Voter Count by Precinct | 4288FFAB-0A7D-4FE7-B544-ED5F463F9 235.png | Phil Gordon <pgordon@ hvjt.law> | Thomas Bryan <tom@brya ngeodemo.c om> | | | Fw Fwd Current Voter Count by Precinct.ms g | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel, forwarding Mr. Oldham's legal analysis of voting precinct in relation to voting precinct legal requirements. |
| 81 | 000080_Original2308068.pdf | Image | 10/22/2021 4:54 PM | 12/31/9999 6:00 PM | | | | | | | 4288FFAB-0A7D-4FE7-B544-ED5F463F9 235.png | | Attorney-Client;Work-Product | Attached icon to privileged email. |
| 82 | 000081_Original2322926.pdf | Email | 10/25/2021 4:20 PM | 10/25/2021 4:20 PM | Galveston County maps | | Dale Oldham <dloesq@ao l.com> | Paul Ready <paul@read y.law> | Veronica Van Horn <veronica.v anhorn@co. galveston.tx. us> | | 0008447.em l | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel re: progress of work on drawing proposed Commissioners Court precinct maps. |
| 83 | 000082_Original2305237.pdf | Email | 10/26/2021 12:41 PM | 10/26/2021 12:41 PM | Re: Current Voter Count by Precinct | | tom@bryang eodemo.co m;Dale Oldham <dloesq@ao l.com> | Paul Ready <paul@read y.law> | Jason Torchinsky <jtorchinsky @holtzmanv ogel.com>;P hil Gordon <pgordon@ holtzmanvog el.com> | | 0008460.em l;Re Current Voter Count by Precinct.ms g | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel and map-drawer concerning legal requirements for what is needed for adoptable formats. |
| 84 | 000083_Original2301695.pdf | Email | 10/26/2021 12:45 PM | 10/26/2021 12:45 PM | Fw: Current Voter Count by Precinct | | Phil Gordon <pgordon@ hvjt.law> | Thomas Bryan <tom@brya ngeodemo.c om> | | | Fw Current Voter Count by Precinct.ms g | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: Galveston County General Counsel's communication concerning legal requirements for adoptable formats. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 000084_Original2304728.pdf | Email | 10/26/2021 4:55 PM | 10/26/2021 4:55 PM | Re: Galveston Work Products | | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Dale Oldham <dloesq@aol.com> | | Re Galveston Work Products.msg;0008471.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer and copying redistricting counsel requesting information in specific format to assist in conducting legal analysis and forming legal opinions. |
| 86 | 000085_Original2306257.pdf | Email | 10/26/2021 5:56 PM | 10/26/2021 5:56 PM | Re: Galveston Work Products | Galveston - Map 1 Precinct Inventory - 10_26_21.docx | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Dale Oldham <dloesq@aol.com> | | Re Galveston Work Products.msg | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory to assist in providing legal advice and forming opinions. |
| 87 | 000086_Original2307875.pdf | Word | 10/26/2021 5:56 PM | 10/26/2021 5:55 PM | | | | | | | Galveston Map 1 Precinct Inventory - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 88 | 000087_Original2328773.pdf | Email | 10/26/2021 5:56 PM | 10/26/2021 5:56 PM | Re: Galveston Work Products | image001.jpg;Galveston - Map 1 Precinct Inventory - 10_26_21.docx | tom@bryangeodemo.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Dale Oldham <dloesq@aol.com> | | 0008473.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory to assist in providing legal advice and forming opinions. |
| 89 | 000088_Original2330403.pdf | Image | 10/26/2021 5:56 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged email. |
| 90 | 000089_Original2330407.pdf | Word | 10/26/2021 5:56 PM | 10/26/2021 5:55 PM | | | | | | | Galveston Map 1 Precinct Inventory - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to map-drawer, copying other redistricting counsel re: revisions to draft Map 1 precinct inventory. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 000090_Original000061.pdf | Word | 10/26/2021 6:38 PM | 10/26/2021 6:38 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Draft precinct inventory with redistricting counsel edits; revisions made to assist in the formulation and provision of legal advice. |
| 92 | 000091_Original2305046.pdf | Email | 10/26/2021 6:40 PM | 10/26/2021 6:40 PM | Map1 Revised | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | Phil Gordon <pgordon@hvjt.law> | tom@bryangeodemo.com | | | Map1 Revised.msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 93 | 000092_Original2306949.pdf | Word | 10/26/2021 6:40 PM | 10/26/2021 6:38 PM | | | | | | | Galveston - Map 1 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |
| 94 | 000093_Original2306178.pdf | Email | 10/26/2021 7:20 PM | 10/26/2021 7:20 PM | Re: Map1 Revised | Galveston - Map 2 Precinct Inventory - 10_26_21 TB.docx | Phil Gordon <pgordon@HoltzmanVogel.com> | tom@bryangeodemo.com | | | Re Map1 Revised.msg | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 2 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| 95 | 000094_Original2308878.pdf | Word | 10/26/2021 7:20 PM | 10/26/2021 7:19 PM | | | | | | | Galveston - Map 2 Precinct Inventory - 10_26_21 TB.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map-drawer to redistricting counsel re: revisions to draft Map 2 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 000095_Original2306446.pdf | Email | 10/26/2021 7:29 PM | 10/26/2021 7:29 PM | Re: Map1 Revised | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | Phil Gordon <pgordon@ HoltzmanVo gel.com> | tom@bryang eodemo.co m | | | Re Map1 Revised.ms g | | Attorney-Client;Work-Product | Communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. |
| ~~97~~ | ~~000096_Original2306637.pdf~~ | ~~Word~~ | ~~10/26/2021 7:29 PM~~ | ~~10/26/2021 7:29 PM~~ | | ~~Galveston - Map 1 Precinct Inventory Final - 10_26_21.d ocx~~ | | | | | ~~Galveston - Map 1 Precinct Inventory Final - 10_26_21.d ocx~~ | ~~thomas bryan~~ | ~~Attorney-Client;Work-Product~~ | ~~Attachment in communication from map-drawer to redistricting counsel re: revisions to draft Map 1 precinct inventory that redistricting counsel requested to assist in the formulation and provision of legal advice. Attachment is a precinct inventory with edits necessary to assist in providing legal advice and forming opinions~~ |
| 98 | 000097_Original2330675.pdf | Email | 10/26/2021 7:37 PM | 10/26/2021 7:37 PM | Galveston Precinct Inventory | Galveston - Map 1 Precinct Inventory Final - 10_26_21.d ocx;image00 1.jpg;Galves ton - Map 2 Precinct Inventory Final - 10_26_21.d ocx | Dale Oldham <dloesq@ao l.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | | 0008474.em l | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice; attachment with precinct inventory for Map 2. |
| ~~99~~ | ~~000099_Original2332359.pdf~~ | ~~Word~~ | ~~10/26/2021 7:37 PM~~ | ~~10/26/2021 7:26 PM~~ | | | | | | | ~~Galveston - Map 2 Precinct Inventory Final - 10_26_21.d ocx~~ | ~~thomas bryan~~ | ~~Attorney-Client;Work-Product~~ | ~~Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice. Attachment is precinct inventory for Map 2.~~ |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 000100_Original2332360.pdf | Word | 10/26/2021 7:37 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel, forwarding precinct inventories for Map 1 and Map 2 for discussion to formulate legal advice. Attachment is precinct inventory for Map 2. |
| 101 | 000098_Original2332357.pdf | Image | 10/26/2021 7:37 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 102 | 000101_Original2330638.pdf | Email | 10/26/2021 7:48 PM | 10/26/2021 7:48 PM | Re: Galveston Precinct Inventory | .jpg | | pgordon@HoltzmanVogel.com> | <dloesq@aol.com> | | 0014958.eml | | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, providing legal analysis regarding formatting for adoptability, and asking question about data to provide accurate and complete legal advice to client. |
| 103 | 000102_Original2331282.pdf | Image | 10/26/2021 7:48 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 104 | 000103_Original2333010.pdf | Email | 10/26/2021 7:55 PM | 10/26/2021 7:55 PM | Re: Galveston Precinct Inventory | image001.jpg;image002.jpg | dloesq@aol.com | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | 0008475.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, copying Mr. Torchinsky, redistricting counsel, re: strategy for turning redistricting data into a legally adoptable format for the Commissioners Court. |
| 105 | 000105_Original2333676.pdf | Image | 10/26/2021 7:55 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 106 | 000104_Original2333673.pdf | Image | 10/26/2021 7:55 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to privileged communication. |
| 107 | 000106_Original2330923.pdf | Email | 10/26/2021 8:00 PM | 10/26/2021 8:00 PM | Fwd: Galveston Precinct Inventory | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx; jpg;Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | paul@ready.law | <dloesq@aol.com> | | | 0014959.eml | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legally sufficient as an adoptable order for the Commissioners Court. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 000108_Original2332198.pdf | Image | 10/26/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ Icon attached to a privileged communication. |
| 109 | 000109_Original2332200.pdf | Word | 10/26/2021 8:00 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. Attachment is a Map 2 precinct inventory |
| 110 | 000107_Original2332196.pdf | Word | 10/26/2021 8:00 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. Attachment is a Map 1 precinct inventory |
| 111 | 000110_Original305985.pdf | Email | 10/26/2021 9:57 PM | 10/26/2021 9:57 PM | Fwd: Galveston Precinct Inventory | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx;Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Fwd Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. |
| 112 | 000111_Original308433.pdf | Word | 10/26/2021 9:57 PM | 10/26/2021 7:35 PM | | | | | | | Galveston - Map 1 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. Attachment is a Map 1 precinct inventory |
| 113 | 000112_Original308403.pdf | Word | 10/26/2021 9:57 PM | 10/26/2021 7:26 PM | | | | | | | Galveston - Map 2 Precinct Inventory Final - 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to Mr. Drummond re: what Mr. Ready will send to demonstrate what is legally sufficient for a legally adoptable order. Attachment is a Map 2 precinct inventory |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 000113_Original000172.pdf | Word | 10/27/2021 7:03 AM | 10/27/2021 7:03 AM | | | | | | | Galveston Map 1 Precinct Inventory Final 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Attachment between redistricting counsel containing information on voting precincts by Commissioners Court precincts in proposed Map 1 |
| 115 | 000114_Original313488.pdf | Email | 10/27/2021 12:27 PM | 10/27/2021 12:27 PM | Re: Galveston Precinct Inventory | Order approving Redistricting Plan.pdf;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Dale Oldham <dlesog@aol.com> | Paul Ready <paul@ready.law> | jtorchinsky @holtzmanvogel.com;pgordon@holtzmanvogel.com;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | Re Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. |
| 116 | 000115_Original315538.pdf | Pdf | 10/27/2021 12:27 PM | 3/22/2013 9:28 AM | | | | | | | Order approving Redistricting Plan.pdf | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. Attachment is an exemplar adoptable order from 2012 redistricting. |
| 117 | 000116_Original315543.pdf | Pdf | 10/27/2021 12:27 PM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. Attachment is an exemplar adoptable order from 2013 redistricting. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 000117_Original2328860.pdf | Email | 10/27/2021 12:27 PM | 10/27/2021 12:27 PM | Re: Galveston Precinct Inventory | .htm;Order approving Redistricting Plan.pdf;Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@ready.law> | <jtorchinsky @holtzmanvogel.com>;<pgordon@holtzmanvogel.com>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | 0008487.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories for adoptable order and what is legally required for an adoptable order. |
| 119 | 000121_Original2330087.pdf | Pdf | 10/27/2021 12:27 PM | 9/30/2013 12:05 PM | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | | | | | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories and what is legally required for an adoptable order. Attachment is an exemplar of a legally adoptable order from 2013 redistricting. |
| 120 | 000120_Original2330082.pdf | Pdf | 10/27/2021 12:27 PM | 3/22/2013 9:28 AM | | Order approving Redistricting Plan.pdf | | | | | | | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel, Mr. Oldham re: precinct inventories and what is legally required for an adoptable order. Attachment is an exemplar of a legally adoptable order from 2012 redistricting. |
| 121 | 000119_Original2330075.pdf | Html | 10/27/2021 12:27 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Communication from redistricting counsel to Galveston County General Counsel concerning whether the attached documents are legal sufficient for adoptable order for the Commissioners Court. |
| 122 | 000118_Original2330070.pdf | Html | 10/27/2021 12:27 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communication. |
| 123 | 000122_Original2330690.pdf | Email | 10/28/2021 11:59 AM | 10/28/2021 11:59 AM | RE: Galveston Precinct Inventory | image006.png;image005.png;image004.png | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | 0008503.eml | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to all redistricting counsel, and copying Galveston County General Counsel, asking about timing on final adoptable redistricting plans. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 000123_Original2331814.pdf | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Galveston County Icon attached to privileged communication. |
| 125 | 000124_Original2331820.pdf | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image006.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communication. |
| 126 | 000125_Original2331825.pdf | Image | 10/28/2021 11:59 AM | 12/31/9999 6:00 PM | | | | | | | image005.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communication. |
| 127 | 000126_Original258257.pdf | Email | 10/28/2021 11:59 AM | 10/28/2021 11:59 AM | RE: Galveston Precinct Inventory | | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Drummond, Tyler </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=2C5F9C72E05E4D9E8437FD599C045B6E-DRUMMOND, T> | Paul Ready <paul@ready.law> | | RE Galveston Precinct Inventory.msg | | Attorney-Client;Work-Product | Communication from Judge Henry's Chief of Staff to all redistricting counsel, and copying Galveston County General Counsel, asking about timing on final adoptable redistricting plans. |
| 128 | 000127_Original2304941.pdf | Email | 10/28/2021 12:30 PM | 10/28/2021 12:30 PM | modified invetory | tx.Galv.Map 2 Precinct Inventory Final 10_26_21.docx;tx.gal.prec.list10.27.21.docx | pgordon@holtzmanvogel.com;tom@bryangeode.com | dloesq@aol.com;<dloesq@aol.com> | | | 0014960.eml;modified invetory.msg | | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistricting criteria. |
| 129 | 000128_Original2305017.pdf | Word | 10/28/2021 12:30 PM | 10/28/2021 12:16 PM | | | | | | | tx.Galv.Map 2 Precinct Inventory Final 10_26_21.docx | thomas bryan | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistricting criteria; attachment, Map 2 precinct inventory containing Mr. Oldham's edits. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 000129_Original2305018.pdf | Word | 10/28/2021 12:30 PM | 10/27/2021 11:21 PM | | | | | | | tx.gal.preclis t10.27.21.do cx | thomas bryan | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel, and Mr. Bryan, map-drawer, with attachments where Mr. Oldham , as redistricting counsel, provides his edits regarding compliance with traditional redistricting criteria; attachment, Map 1 precinct inventory containing Mr. Oldham's edits. |
| 131 | 000130_Original2329108.pdf | Email | 10/28/2021 12:35 PM | 10/28/2021 12:35 PM | FW: Galveston Precinct Inventory | Order approving Redistricting Plan.docx;im age002.jpg; Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.d ocx;image00 1.jpg | Dale Oldham <dloesq@ao l.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | | | 0008505.em l | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. |
| 132 | 000131_Original2329414.pdf | Image | 10/28/2021 12:35 PM | 12/31/9999 6:00 PM | | | | | | | image001.jp g | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 133 | 000134_Original2329425.pdf | Word | 10/28/2021 12:35 PM | 10/28/2021 12:31 PM | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.d ocx | | | | | | Sharon Norwood | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. Attachment is a legally adoptable order from the 2013 redistricting. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 000133_Original2329423.pdf | Word | 10/28/2021 12:35 PM | 10/28/2021 12:32 PM | | | | | | | Order approving Redistricting Plan.docx | Sharon Norwood | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon, redistricting counsel, to Mr. Oldham, redistricting counsel re: exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. Attachment is a legally adoptable order from the 2012 redistricting. |
| 135 | 000132_Original2329419.pdf | Image | 10/28/2021 12:35 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 136 | 000135_Original2334683.pdf | Email | 10/28/2021 12:39 PM | 10/28/2021 12:39 PM | Re: Galveston Precinct Inventory | .jpg | pgordon@HoltzmanVogel.com | <dloesq@aol.com> | | | 0014961.eml | | Attorney-Client;Work-Product | Communication from Mr. Oldham, redistricting counsel, to Mr. Gordon, redistricting counsel responding to Mr. Gordon's exemplar legally sufficient adoptable orders from the 2012 and 2013 redistricting. |
| 137 | 000137_Original2335882.pdf | Image | 10/28/2021 12:39 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 138 | 000136_Original2335881.pdf | Image | 10/28/2021 12:39 PM | 12/31/9999 6:00 PM | | | | | | | .jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 139 | 000138_Original000083.pdf | Word | 10/28/2021 2:00 PM | 10/28/2021 2:00 PM | | | | | | | Map1-tx.gal.preclis t10.27.21.docx | thomas-bryan | Attorney-Client;Work-Product | Document containing legal edits from Mr. Oldham, redistricting counsel, to ensure compliance with traditional redistricting criteria. |
| 140 | 000139_Original2307756.pdf | Email | 10/28/2021 3:59 PM | 10/28/2021 3:59 PM | Re: modified inevntory | Galveston Map 1 10_28.pdf;G alveston_An alysis 10_28_21.xl sx;Galvesto n Map 1 Precincts 10_28.pdf;G alveston Map 2 Precincts 10_28.pdf;G alveston Map 2 10_28.pdf | pgordon@h oltzmanvoge l.com;dloesq @aol.com | tom@bryang eodemo.co m | | | Re modified inevntory.msg ;0008509.e ml | | Attorney-Client;Work-Product | Communication from map-drawer to Mr. Gordon and Mr. Oldham, redistricting counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 000140_Original2309597.pdf | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistricting counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is a PDF of Map 1. |
| 142 | 000142_Original2309600.pdf | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistricting counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is PDF of Map 1 with voting precincts identified. |
| 143 | 000141_Original2309598.pdf | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistricting counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is PDF of Map 2. |
| 144 | 000143_Original2309601.pdf | Pdf | 10/28/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in communication from map-drawer to Mr. Gordon and Mr. Oldham, redistricting counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is a PDF of Map 2 with voting precincts identified. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 000144_Original2309602 (Slipshee Excel | Excel | 10/28/2021 3:59 PM | 10/28/2021 3:55 PM | | | | | | | Galveston Analysis 10_28_21.xlsx | thomas bryan | Attorney-Client;Work-Product | Attachment in communication from map drawer to Mr. Gordon and Mr. Oldham, redistricting counsel, describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. Attachment is an Excel spreadsheet containing data and analysis for Mr. Oldham and Mr. Gordon to formulate their legal opinions. |
| 146 | 000145_Original000163.pdf | Word | 10/28/2021 4:04 PM | 10/28/2021 4:04 PM | | | | | | | Map2 tx.gal.preclis t10.27.21.docx | thomas bryan | Attorney-Client;Work-Product | Document containing precinct inventory with legal edits from Mr. Oldham concerning compliance with traditional redistricting criteria. |
| 147 | 000146_Original2330921.pdf | Email | 11/1/2021 2:05 PM | 11/1/2021 2:05 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf;.htm | Dale Oldham <dloesq@aol.com> | Paul Ready <paul@read y.law> | <jtorchinsky @holtzmanv ogel.com>;< pgordon@h oltzmanvoge l.com> | | 0008562.em l | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel, to Mr. Oldham, redistricting counsel, Mr. Gordon, redistricting counsel, and Mr. Torchinsky, redistricting counsel, re: letter from League of Women Voters of Texas, seeking redistricting counsel's legal opinion of the letter. |
| 148 | 000148_Original2331887.pdf | Pdf | 11/1/2021 2:05 PM | 12/31/9999 6:00 PM | | | | | | | Letter to Galveston County.pdf | | Attorney-Client | Attachment in Communication from Galveston County General Counsel, to Mr. Oldham, redistricting counsel, Mr. Gordon, redistricting counsel, and Mr. Torchinsky, redistricting counsel, re: letter from League of Women Voters of Texas, seeking redistricting counsel's legal opinion of the letter; attachment, letter from League of Women Voters of Texas. |
| 149 | 000147_Original2331885.pdf | Html | 11/1/2021 2:05 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client | Blank page attached to privileged communication |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 000149_Original2334692.pdf | Email | 11/1/2021 2:18 PM | 11/1/2021 2:18 PM | Fwd: Galveston County Redistricting | Letter to Galveston County.pdf | Dale Oldham <dloesq@aol.com>;Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | | | 0008563.eml | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky to Mr. Oldham and Mr. Gordon, all redistricting counsel, expressing his legal opinion of the potential implications of the letter from League of Women Voters of Texas. |
| ~~151~~ | ~~000150_Original2335711.pdf~~ | ~~Pdf~~ | ~~11/1/2021 2:18 PM~~ | ~~12/31/9999 6:00 PM~~ | | | | | | | ~~Letter to Galveston County.pdf~~ | | ~~Attorney-Client;Work-Product~~ | ~~Communication from Mr. Torchinsky to Mr. Oldham and Mr. Gordon, all redistricting counsel, expressing his legal opinion of the potential implications of the letter from League of Women Voters of Texas. Attachment is a letter from League of Women Voters of Texas.~~ |
| 152 | 000151_Original2330930.pdf | Email | 11/2/2021 3:30 PM | 11/2/2021 3:30 PM | RE: MASS EMAIL ADVISORY (County Judges-326) Advisory 2021-14 - Impact of Redistricting on Certain Election Deadlines and Procedures | image001.png | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Dale Oldham <dloesq@aol.com> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | | | 0008582.eml | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, and Mr. Drummond, Chief of Staff to County Judge Henry re: status of revisions to Map 2's voting precincts. |
| ~~153~~ | ~~000152_Original2331785.pdf~~ | ~~Image~~ | ~~11/2/2021 3:30 PM~~ | ~~12/31/9999 6:00 PM~~ | | | | | | | ~~image001.png~~ | | ~~Attorney-Client;Work-Product~~ | ~~VoteTexas.Gov icon attached to privileged communication.~~ |
| 154 | 000153_Original1002313.pdf | Email | 11/2/2021 4:24 PM | 11/2/2021 4:24 PM | revised list | Legal Descriptions (Votin Precincts).xlsx | dloesq@aol.com' | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B2BF3B13B48EDBB01CC0F9F39E47D-SIGLER, NAT> | | | revised list.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, re: revised legal descriptions for Map 1 and Map 2 voting precincts. Submitted to Mr. Oldham for review and to assist in the provision of legal advice. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 000154_Original1004577 (Slipsheet | Excel | 11/2/2021 4:24 PM | 11/2/2021 4:23 PM | | | | | | | Legal Descriptions (Votin Precincts).xlsx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County to Mr. Oldham, redistricting counsel, re: revised legal descriptions for Map 1 and Map 2 voting precincts. Submitted to Mr. Oldham for review and to assist in the provision of legal advice; attachment with Map 1 and Map 2 revised legal descriptions for voting precincts. |
| 156 | 000155_Original1183882.pdf | Email | 11/3/2021 5:44 PM | 11/3/2021 5:44 PM | pct 4 | SnipImage.JPG | dloesq@aol.com' | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B2BF3B13B48EDBB01CC0F9F39E47D-SIGLER, NAT> | | | pct 4.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County, to Mr. Oldham, redistricting counsel, bringing to Mr. Oldham's attention an issue for his legal analysis and opinion. |
| 157 | 000156_Original1184427.pdf | Image | 11/3/2021 5:44 PM | 8/23/2022 3:17 AM | | | | | | | SnipImage.JPG | | Attorney-Client;Work-Product | Communication from Mr. Sigler, GIS Engineer for Galveston County, to Mr. Oldham, redistricting counsel, bringing to Mr. Oldham's attention an issue for his legal analysis and opinion; attachment Commissioner Precinct 4 boundaries. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 000157_Original310385.pdf | Email | 11/5/2021 10:29 AM | 11/5/2021 10:29 AM | Map 2 descriptions | Map 2 (VTD 193) Description.docx;Map 2 (VTD 263 B) Description. docx;Map 2 (VTD 278) Description. docx;Voting Precinct Number Changes (Map 2).docx;Map 2 (VTD 258) Description. docx;Map 2 (VTD 263 A) Description. docx;Map 2 (VTD 490) Description. docx;Map 2 (VTD 263) Description. docx;Map 2 (VTD 336) Description. docx;Map 2 (VTD 169) | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s> | Sigler, Nathan <Nathan.Sigl er@co.galve ston.tx.us> | Paul Ready <paul@read y.law> | | Map 2 descriptions. msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 159 | 000161_Original311933.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:23 AM | | | | Sigler, Nathan | | | Map 2 (VTD 193) Description. docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is voting precinct boundary description for Voting Precinct 193. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 000163_Original312176.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 490) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 490. |
| 161 | 000162_Original312051.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:21 AM | | | | | | | Map 2 (VTD 263, A) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-A. |
| 162 | 000165_Original312418.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 278) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 278. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 163 | 000166_Original312627.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:22 AM | | | | | | | Map 2 (VTD 263) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 263. |
| 164 | 000167_Original312634.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 263 B) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 263 B. |
| 165 | 000160_Original311810.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 258) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drumond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 258. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 166 | 000164_Original312300.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 10:10 AM | | | | | | | Voting Precinct Number Changes (Map 2).docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct number changes for Map 2. |
| 167 | 000159_Original311688.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:19 AM | | | | | | | Map 2 (VTD 336) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 336. |
| 168 | 000158_Original311569.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 10:28 AM | | | | | | | Map 2 (VTD 169) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. Attachment is a voting precinct boundary description for Voting Precinct 169. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 000168_Original1186748.pdf | Email | 11/5/2021 10:29 AM | 11/5/2021 10:29 AM | Map 2 descriptions | Map 2 (VTD 490)-Description.docx;Map 2 (VTD 263)-Description.docx;Map 2 (VTD 278)-Description.docx;Map 2 (VTD 263 B)-Description.docx;Map 2 (VTD 263, A)-Description.docx;Map 2 (VTD 258)-Description.docx;Map 2 (VTD 193)-Description.docx;Map 2 (VTD 169)-Description.docx;Map 2 (VTD 336)-Description.docx;Voting Precinct Number Changes | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Sigler, Nathan </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=E97B2BF3B13B48EDBB01CC0F9F39E47D-SIGLER, NAT> | Paul@ready.law | | Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 170 | 000176_Original1189120.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | Sigler, Nathan | | | Map 2 (VTD 263 B)-Description.docx | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263 B. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 000177_Original1189245.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 10:10 AM | | | | | | | Voting Precinct Number Changes (Map 2).docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct number changes for Map 2. |
| 172 | 000178_Original1189361.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:21 AM | | | | | | | Map 2 (VTD 263, A) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263-A. |
| 173 | 000171_Original1188470.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 258) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 258. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|------------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 174 | 000169_Original1188213.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:23 AM | | | | | | | Map 2 (VTD 193) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 193. |
| 175 | 000174_Original1188874.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:22 AM | | | | | | | Map 2 (VTD 263) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 263. |
| 176 | 000173_Original1188741.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:19 AM | | | | | | | Map 2 (VTD 336) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 336. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

Image Name

| Doc Id | | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|--|---------------|-------------|-------------------|---------|----------------------|----|------|----|-----|----------|--------|----------------|----------------|
| 177 | 000170_Original1188337.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:15 AM | | | | | | | Map 2 (VTD 490) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 490. |
| 178 | 000175_Original1188998.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 9:20 AM | | | | | | | Map 2 (VTD 278) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 278. |
| 179 | 000172_Original1188606.pdf | Word | 11/5/2021 10:29 AM | 11/5/2021 10:28 AM | | | | | | | Map 2 (VTD 169) Description.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond, with a copy to Mr. Ready, Galveston County General Counsel, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment voting precinct boundary description for Voting Precinct 169. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 000179_Original308618.pdf | Email | 11/5/2021 10:39 AM | 11/5/2021 10:39 AM | Re: Map 2 descriptions | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | Re Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Ready, Galveston County General Counsel, to Mr. Sigler, with a copy to Mr. Drummond, providing legal opinion regarding the legal adequacy of Mr. Sigler's metes and bounds descriptions, and providing an exemplar metes and bounds description from the 2013 redistricting. |
| 181 | 000180_Original312781.pdf | Pdf | 11/5/2021 10:39 AM | 9/30/2013 12:05 PM | | | | | | | Order Establishing Boundaries of Election Precinct Lines in GC effective 01012014.pdf | | Attorney-Client;Work-Product | Communication from Mr. Ready, Galveston County General Counsel, to Mr. Sigler, with a copy to Mr. Drummond, providing legal opinion regarding the legal adequacy of Mr. Sigler's metes and bounds descriptions, and providing an exemplar metes and bounds description from the 2013 redistricting; attachment: metes and bounds descriptions from the 2013 redistricting. |
| 182 | 000181_Original086093.pdf | Email | 11/5/2021 11:06 AM | 11/5/2021 11:06 AM | RE: Map 2 descriptions | | Paul Ready <paul@ready.law> | Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | RE Map 2 descriptions.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Galveston County General Counsel, with a copy to Mr. Drummond, re: metes and bounds descriptions in light of Mr. Ready's legal advice. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 000182_Original309728.pdf | Email | 11/5/2021 6:08 PM | 11/5/2021 6:08 PM | map 2 | M&B map 2-258-A.docx;M&B map 2-263.docx;M &B map-336.docx;M &B 490-A.docx;M&B 490.docx;M &B map 2-263-A.docx;Map 2 Commission er Precinct By Current Voting Precincts & Splits.docx; M&B 336-A.docx;MB map 2-258.docx | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s>;Paul Ready <paul@read y.law> | Sigler, Nathan <Nathan.Sigl er@co.galve ston.tx.us> | Martinez, Dianna <Dianna Ma rtinez@co.g alveston.tx.u s>;Van Horn, Veronica <Veronica.V anHorn@co. galveston.tx. us> | | map 2.msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 184 | 000183_Original312801.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:12 PM | | | | | | | M&B map 2-258-A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 258-A. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | 000184_Original312887.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | M&B 336-A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 336-A. |
| 186 | 000186_Original313045.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:15 PM | | | | | | | M&B 490.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 490- |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 000185_Original312966.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 5:54 PM | | | | | | | Map 2 Commissioner Precinct By Current Voting Precincts & Splits.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, Map 2 Commissioners Precinct By Current Voting Precincts and Splits. |
| 188 | 000190_Original313280.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | MB map 2 258.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 258. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 000189_Original313236.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:13 PM | | | | | | | M&B map 2-263.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263. |
| 190 | 000187_Original313118.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:13 PM | | | | | | | M&B map 2-263 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263-A. |



Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 191 | 000188_Original313186.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 2:55 PM | | | | | | | M&B map 336.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 336. |
| 192 | 000191_Original313328.pdf | Word | 11/5/2021 6:08 PM | 11/5/2021 3:14 PM | | | | | | | M&B 490-A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 2, and voting precinct splits by Map 2, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 490-A. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 000192_Original309546.pdf | Email | 11/5/2021 6:09 PM | 11/5/2021 6:09 PM | Map 1 | M&B map 1 192.docx;M &B map 1 192 A.docx;Map 1 Commission er Precinct By Current Voting Precincts and Splits.docx; M&B map 1 263 A.docx;M&B map 1 144 A.docx;M&B map 1 263.docx;M &B map 1 144.docx | Paul Ready <paul@read y.law>;Drum mond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s> | Sigler, Nathan <Nathan.Sigl er@co.galve ston.tx.us> | Martinez, Dianna <Dianna Ma rtinez@co.g alveston.tx.u s>;Van Horn, Veronica <Veronica.V anHorn@co. galveston.tx. us> | | Map 1 .msg | | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order. |
| 194 | 000199_Original312179.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 4:27 PM | | | | | | | M&B map 1 192.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 192. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doc Id | | | | | | | | | | | | | | |
| 195 | 000198_Original312058.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 5:49 PM | | | | | | | Map 1 Commission er Precinct By Current Voting Precincts and Splits.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, document displaying Commissioner Precincts by Current Voting Precincts and Splits. |
| 196 | 000196_Original311825.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 4:52 PM | | | | | | | M&B map 1 263 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263 A. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 000194_Original311883.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 4:25 PM | | | | | | | M&B map 1 144 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 144 A. |
| 198 | 000193_Original311465.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 4:43 PM | | | | | | | M&B map 1 263.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order; attachment, metes and bounds description for voting precinct 263. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 000197_Original311943.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 4:29 PM | | | | | | | M&B map 1 192 A.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order, attachment, metes and bounds description for voting precinct 192 A. |
| 200 | 000195_Original311705.pdf | Word | 11/5/2021 6:09 PM | 11/5/2021 4:26 PM | | | | | | | M&B map 1 144.docx | Sigler, Nathan | Attorney-Client;Work-Product | Communication from Mr. Sigler to Mr. Drummond and Galveston County General Counsel, with a copy to Dianna Martinez, senior policy and constituent advisor to County Judge Mark Henry, and Veronica Van Horn, legal services manager for Galveston County, submitting attachments showing voting precinct changes, and metes and bounds descriptions for Map 1, and voting precinct splits by Map 1, submitted for Mr. Ready's legal opinion as to the legal sufficiency for adoptable order, attachment, metes and bounds description for voting precinct 144. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 000200_Original272676.pdf | Email | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | Galveston County Texas Commission er Redistricting Orders | Galveston Map 2 10_28.pdf;Galveston Map 1 10_28.pdf;Galveston Map 1 Precincts 10_28.pdf;Legal Descriptions Map 1.pdf;Order Establishing Election Precinct Boundaries - Map 1.docx;Galveston Map 2 Precincts 10_28.pdf;Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.do | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | Galveston County Texas Commission er Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel advising redistricting counsel, Mr. Oldham, Mr. Torchinsky, and Mr. Gordon re: what is legally required for the Commissioners Court to consider and vote on Map 1 and Map 2. |
| 202 | 000201_Original274583.pdf | Word | 11/7/2021 7:56 PM | 11/6/2021 4:46 PM | | | | | | | Order Establishing New Commission er Precinct Boundaries.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 1 and Map 2. |
| 203 | 000207_Original274609.pdf | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 2 with a PDF of Map 1 containing the Commissioners Court precinct lines. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 000210_Original274629.pdf | Word | 11/7/2021 7:56 PM | 11/7/2021 6:45 PM | | | | | | | Order Establishing Election Precinct Boundaries – Map 1.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on new voting precinct lines. |
| 205 | 000206_Original274604.pdf | Word | 11/7/2021 7:56 PM | 11/7/2021 6:52 PM | | | | | | | Notice of Publication – Map 2 – attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote new voting precinct lines. |
| 206 | 000205_Original274599.pdf | Pdf | 11/7/2021 7:56 PM | 11/7/2021 3:42 PM | | | | | | | Legal Descriptions Map 2.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on the metes and bounds descriptions of new voting precincts for Map 2. |
| 207 | 000204_Original274593.pdf | Word | 11/7/2021 7:56 PM | 11/7/2021 3:26 PM | | | | | | | Notice of Publication – Map 1 – attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on new voting precinct lines. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 000202_Original274586.pdf | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 2 with the voting precinct lines within the Commissioners Court precinct lines. |
| 209 | 000209_Original274625.pdf | Pdf | 11/7/2021 7:56 PM | 11/7/2021 3:34 PM | | | | | | | Legal Descriptions Map 1.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on the metes and bounds descriptions of new voting precincts for Map 1. |
| 210 | 000203_Original274592.pdf | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 2 with a PDF of Map 2 containing the Commissioners Court precinct lines. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 000211_Original274631.pdf | Pdf | 11/7/2021 7:56 PM | 11/7/2021 7:56 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on Map 1 with the voting precinct lines within the Commissioners Court precinct lines. |
| 212 | 000208_Original274617.pdf | Word | 11/7/2021 7:56 PM | 11/7/2021 6:44 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 2.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email from Galveston County General Counsel to redistricting counsel containing proposed order adopting new Commissioners Court precinct maps providing an example of what is legally required for the Commissioners Court to consider and vote on the voting precinct boundaries for Map 2. |
| 213 | 000212_Original2333047.pdf | Email | 11/7/2021 8:00 PM | 11/7/2021 8:00 PM | Fwd: Galveston County Texas Commissioner Redistricting Orders | Galveston Map 1 10_28.pdf;Galveston Map 2 Precincts 10_28.pdf;Legal Descriptions Map 1.pdf;Order Establishing Election Precinct Boundaries - Map 2.docx;Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx;Galveston Map 1 Precincts 10_28.pdf;Order Establishing | Dale Oldham <dloesq@aol.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Phil Gordon <pgordon@HoltzmanVogel> | | 0008641.eml | | Attorney-Client;Work-Product | Communication between redistricting counsel discussing communication from Galveston County General Counsel re: upcoming special session and needed legal advise prior to, and following, special session and generally how to best achieve client's expectations. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 000218_Original2333840.pdf | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing image of proposed Map 2. |
| 215 | 000216_Original2333831.pdf | Word | 11/7/2021 8:00 PM | 11/7/2021 3:26 PM | | | | | | | Notice of Publication - Map 1 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed notice of new voter precincts by Commissioners Court precinct. |
| 216 | 000214_Original2333824.pdf | Word | 11/7/2021 8:00 PM | 11/7/2021 6:52 PM | | | | | | | Notice of Publication - Map 2 - attach to Order Establishing Boundaries when complete.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed notice of new voting precincts by Commissioners Court precincts. |
| 217 | 000223_Original2333855.pdf | Pdf | 11/7/2021 8:00 PM | 11/7/2021 3:34 PM | | | | | | | Legal Descriptions Map 1.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing metes and bounds description of voting precinct 103. |
| 218 | 000219_Original2333844.pdf | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing image of proposed Map 1. |
| 219 | 000217_Original2333835.pdf | Word | 11/7/2021 8:00 PM | 11/7/2021 6:44 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 2.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed order adopting new Commissioners Court precincts. |
| 220 | 000220_Original2333846.pdf | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing image of proposed Map 2 with voting precincts overlaid. |
| 221 | 000215_Original2333827.pdf | Word | 11/7/2021 8:00 PM | 11/7/2021 6:45 PM | | | | | | | Order Establishing Election Precinct Boundaries - Map 1.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed order adopting new Commissioners Court precincts. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 000221_Original2333848.pdf | Pdf | 11/7/2021 8:00 PM | 11/7/2021 3:42 PM | | | | | | | Legal Descriptions Map 2.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing metes and bounds description of voting precinct 103. |
| 223 | 000222_Original2333852.pdf | Pdf | 11/7/2021 8:00 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing an image of proposed Map 1 with voting precincts overlaid. |
| 224 | 000213_Original2333820.pdf | Word | 11/7/2021 8:00 PM | 11/6/2021 4:46 PM | | | | | | | Order Establishing New Commissioner Precinct Boundaries.docx | Erin Jensen | Attorney-Client;Work-Product | Attachment in email between redistricting counsel containing proposed order adopting new Commissioners Court precincts. |
| 225 | 000224_Original2331002.pdf | Email | 11/8/2021 10:19 AM | 11/8/2021 10:19 AM | Fwd: modified invetory | Galveston Map 2 Precincts 10_28.pdf;G alveston_An alysis 10_28_21.xl sx;Galvesto n Map 2 10_28.pdf;G alveston Map 1 Precincts 10_28.pdf;G alveston Map 1 10_28.pdf | pgordon@h oltzmanvoge l.com | <dloesq@ao l.com> | | | 0014970.em l | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions. |
| 226 | 000229_Original2331588 (Slipshe | Excel | 11/8/2021 10:19 AM | 10/28/2021 3:55 PM | | | | | | | Galveston_Analysis 10_28_21.xl sx | thomas bryan | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, Excel spreadsheet containing data and analysis for Mr. Oldham and Mr. Gordon to formulate their legal opinions. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 000225_Original2331567.pdf | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 1. |
| 228 | 000227_Original2331577.pdf | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2 with voting precinct identified. |
| 229 | 000226_Original2331573.pdf | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 2 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 2. |
| 230 | 000228_Original2331581.pdf | Pdf | 11/8/2021 10:19 AM | 12/31/9999 6:00 PM | | | | | | | Galveston Map 1 Precincts 10_28.pdf | | Attorney-Client;Work-Product | Mr. Oldham forwarding to Mr. Gordon, communication from Mr. Byran to Mr. Gordon and Mr. Oldham describing modifications to precincts so that Mr. Oldham and Mr. Gordon could formulate and provide legal opinions; attachment, PDF of Map 1 with voting precincts identified. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 000230_Original310686.pdf | Email | 11/8/2021 10:41 AM | 11/8/2021 10:41 AM | Re: Galveston County Texas Commissioner Redistricting Orders | 11.pdf | Dale Oldham <dloesq@aol.com>;jtorchinsky@holtzmanvogel.com;pgordon@holtzmanvogel.com | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication between Galveston County General Counsel and redistricting counsel discussing the scope of redistricting representation. |
| 232 | 000231_Original315096.pdf | Pdf | 11/8/2021 10:41 AM | 4/5/2021 12:14 PM | | | | | | | 11.pdf | | Attorney-Client;Work-Product | Attachment to email between Galveston County General Counsel and redistricting counsel discussing scope of engagement, which contains a copy of the engagement letter with redistricting counsel. |
| 233 | 000232_Original2334852.pdf | Email | 11/8/2021 10:41 AM | 11/8/2021 10:41 AM | Re: Galveston County Texas Commissioner Redistricting Orders | 11.pdf;.htm | Dale Oldham <dloesq@aol.com>;<jtorchinsky@holtzmanvogel.com>;<pgordon@holtzmanvogel.com> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law> | | 0008649.eml | | Attorney-Client;Work-Product | Communication between Galveston County General Counsel and redistricting counsel discussing the scope of redistricting representation pursuant to the engagement letter with Galveston County. |
| 234 | 000233_Original2335268.pdf | Pdf | 11/8/2021 10:41 AM | 4/5/2021 12:14 PM | | | | | | | 11.pdf | | Attorney-Client;Work-Product | Attachment to email between Galveston County General Counsel and redistricting counsel discussing scope of engagement, which contains a copy of the engagement letter with redistricting counsel. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 000234_Original2335270.pdf | Html | 11/8/2021 10:41 AM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel advising redistricting counsel, Mr. Oldham, Mr. Torchinsky, and Mr. Gordon re: upcoming special session and needed legal advise prior to, and following, special session. |
| 236 | 000235_Original2311127.pdf | Email | 11/8/2021 2:35 PM | 11/8/2021 2:35 PM | Galveston | Galveston_Map2_10_28_21.chp;Galveston_Map2_10_28_21.sbn;Galveston_Map2_10_28_21.sbx;Galveston_Map1_10_28_21.shp.xml;Galveston_Map1_10_28_21.sbn;Galveston_Map2_10_28_21.shp.xml;Galveston_Map1_10_28_21.sbx;Galveston_Map1_10_28_21.dbf;Galveston_Map2_10_28_21.dbf;Galveston_Map2_10_28_21.shx;Galveston_Map1 | Jason Torchinsky <jtorchinsky@hvjt.law> | tom@bryaneodemo.com | | | Galveston.msg | | Attorney-Client;Work-Product | Communication between Mr. Bryan and redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of obtaining redistricting counsel's legal advice and analysis. |
| 237 | 000240_Original2312368 (Slipsheed | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2_10_28_21.shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 238 | 000238_Original2312333.pdf | Text | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1_10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 000241_Original2312370 (Slipshe | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 240 | 000247_Original2312417 (Slipshe | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 241 | 000245_Original2312410 (Slipshe | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 242 | 000246_Original2312414 (Slipshe | Cad | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 243 | 000239_Original2312353 (Slipshe | Database | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.d bf | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 244 | 000242_Original2312391 (Slipshe | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 245 | 000244_Original2312407 (Slipshee | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

Image Name

| Doc Id | | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 000236_Original2312276.pdf | Text | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 247 | 000237_Original2312307 (Slipshe | Database | 11/8/2021 2:35 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.dbf | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 248 | 000243_Original2312401 (Slipshe | Cad | 11/8/2021 2:35 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.shp | | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |
| 249 | 000248_Original2308345.pdf | Email | 11/8/2021 2:51 PM | 11/8/2021 2:51 PM | Galveston Block Assignments | Galveston M1M2 Assignments .xlsx | Jason Torchinsky <jtorchinsky @hvjt.law> | tom@bryang eodemo.co m | | | Galveston Block Assignments .msg | | Attorney-Client;Work-Product | Communication between redistricting counsel passing along document related to Map 1 and 2 proposals for the purpose of obtaining redistricting counsel's legal advice and analysis. |
| 250 | 000249_Original2309003 (Slipshee | Excel | 11/8/2021 2:51 PM | 11/8/2021 2:50 PM | | | | | | | Galveston-M1M2 Assignments .xlsx | thomas bryan | Attorney-Client;Work-Product | Attachment to email from Mr. Bryan to redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of obtaining legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 000250_Original2328680.pdf | Email | 11/8/2021 3:09 PM | 11/8/2021 3:09 PM | Re-Galveston | Order-Establishing-Commissioner Precinct (District) Boundaries - Galveston-Map 2 - 11_8_21.docx;Galveston-Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf ;Order-Establishing-Commissioner Precinct (District) Boundaries - Galveston-Map 1 - 11_8_21.docx;Galveston-Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Dale Oldham <dloesq@ao l.com> | | 0008653.em l | | Attorney-Client;Work-Product | Communication between Mr. Gordon and other redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 252 | 000255_Original2329792.pdf | Pdf | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | Galveston-Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 253 | 000251_Original2329784.pdf | Image | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | image001.jp g | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 254 | 000254_Original2329788.pdf | Word | 11/8/2021 3:09 PM | 11/8/2021 3:08 PM | | | | Order-Establishing-Commissioner Precinct (District) Boundaries - Galveston -Map 2 - 11_8_21.do cx | Jason Torchinsky | | | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name / Filename (Image Name) | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 000252_Original2329786.pdf | Word | 11/8/2021 3:09 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries – Galveston Map 1 – 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 256 | 000253_Original2329787.pdf | Pdf | 11/8/2021 3:09 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commission Precincts (Districts) – Map 2 – 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 257 | 000256_Original2332511.pdf | Email | 11/8/2021 3:10 PM | 11/8/2021 3:10 PM | Re: Galveston | image001.jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008654.eml | | Attorney-Client;Work-Product | Communication between Mr. Torchinsky and other redistricting counsel discussing and approving several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 258 | 000257_Original2333896.pdf | Image | 11/8/2021 3:10 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment to email between Mr. Torchinsky and other redistricting counsel containing law firm's logo. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 000258_Original2335234.pdf | Email | 11/8/2021 3:59 PM | 11/8/2021 3:59 PM | Re: Galveston | Galveston_Map1 10_28_21.dbf;Order Establishing Commissioner Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.docx;Galveston_Map1 10_28_21.shp;image001.jpg;Galveston_Map2 10_28_21.shx;Galveston_Map1 10_28_21.sbx;image002.jpg;Galveston_Map2 10_28_21.dbf;Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com> | | 0008655.eml | | Attorney-Client;Work-Product | Communication between Mr. Gordon and other redistricting counsel passing along several documents related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 260 | 000265_Original2336448.pdf | Text | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 261 | 000263_Original2336442 (Slipshe | Database | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 262 | 000276_Original2336484 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.shp | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 000268_Original2336458.pdf | Pdf | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston-Commissioner Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 264 | 000266_Original2336452 (Slipshe | Database | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.dbf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 265 | 000264_Original2336446.pdf | Text | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 266 | 000259_Original2336431.pdf | Image | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | image002.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 267 | 000274_Original2336477 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.shx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 268 | 000272_Original2336471 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.shx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 000267_Original2336455.pdf | Word | 11/8/2021 3:59 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing er Precinct (District) Boundaries – Galveston Map 1 – 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 270 | 000260_Original2336434.pdf | Image | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ logo attached to email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 271 | 000271_Original2336468 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2_10_28_21.sbn | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 272 | 000262_Original2336439.pdf | Word | 11/8/2021 3:59 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries – Galveston Map 2 – 11_8_21.docx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 273 | 000270_Original2336464 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1_10_28_21.sbx | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 274 | 000273_Original2336475 (Slipshee | Cad | 11/8/2021 3:59 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1_10_28_21.sbn | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 000269_Original2336461 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hp | | Attorney;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 276 | 000261_Original2336436.pdf | Pdf | 11/8/2021 3:59 PM | 12/31/9999 6:00 PM | | | | | | | Galveston Commissioner Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 277 | 000275_Original2336481 (Slipshe | Cad | 11/8/2021 3:59 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bx | | Attorney;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information related to Map 1 and 2 proposals for the purpose of furnishing legal advice and analysis. |
| 278 | 000277_Original460015.pdf | Email | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | Re: Galveston County Texas Commissioner Redistricting Orders | Galveston_Map2 10_28_21.d bf;Galveston _Map1 10_28_21.s hp;Galvesto n_Map2 10_28_21.s bx;Galvesto n_Map2 10_28_21.s hx;Galvesto n_Map2 10_28_21.s hp.xml;Orde r Establishing Commission er Precinct (District) Boundaries - Galveston Map 1 - 11_8_21.do cx;Order Establishing Commission er Precinct (District) Boundaries - Galveston | Paul Ready <paul@read y.law>;Drum mond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s>;Martinez, Dianna <Dianna.Ma rtinez@co.g alveston.tx.u s>;Van Horn, Veronica <Veronica.V anHorn@co. galveston.tx. us>;Erin Jensen <erin@read y.law> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Dale Oldham <dloesq@ao l.com>;Jaso n Torchinsky <jtorchinsky @Holtzman Vogel.com> | | Re Galveston County Texas Commission er Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Galveston County General Counsel, redistricting counsel, and other Galveston County employees containing legal advice, instructions for adoption of redistricting order, and supporting documents relating to Map 1 and 2 proposals. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | 000291_Original460635 (Slipsheet | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.sbx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 280 | 000287_Original460599.pdf | Text | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.shp.xml | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 281 | 000289_Original460617.pdf | Text | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.shp.xml | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 282 | 000282_Original460553 (Slipsheet | Database | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.dbf | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 283 | 000280_Original460542.pdf | Pdf | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | | | | | | | Galveston Commissioner Precincts (Districts) – Map 1-8_11_21.pdf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 000278_Original460834.pdf | Word | 11/8/2021 4:37 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries – Galveston Map 1 – 11_8_21.do cx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals; draft order sent to Galveston County General Counsel for legal review. |
| 285 | 000281_Original460848.pdf | Pdf | 11/8/2021 4:37 PM | 11/8/2021 4:37 PM | | | | | | | Galveston Commission er Precincts (Districts) Map 2 – 8_11_21.pdf | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 286 | 000283_Original460657 (Slipshee | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_ Map2 10_28_21.s hx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 287 | 000293_Original460653 (Slipshee | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_ Map1 10_28_21.s hp | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 288 | 000284_Original460564 (Slipshee | Database | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_ Map2 10_28_21.d bf | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 000290_Original460626 (Slipsheet) | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hp | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 290 | 000286_Original460588 (Slipsheet) | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bn | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 291 | 000279_Original460539.pdf | Word | 11/8/2021 4:37 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.do cx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals; attachment, draft order sent to Galveston County General Counsel for legal review. |
| 292 | 000285_Original460576 (Slipsheet) | Cad | 11/8/2021 4:37 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bn | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 293 | 000288_Original460610 (Slipsheet) | Cad | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name / Filename | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | 000292_Original460643 (Slipsheet) | | 11/8/2021 4:37 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s lsx | | | Attachment in communication from Mr. Gordon to Galveston County General Counsel and other Galveston County employees containing legal advice and supporting documents relating to Map 1 and 2 proposals. |
| 295 | 000294_Original053634.pdf | Email | 11/8/2021 6:08 PM | 11/8/2021 6:08 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@Holtzman Vogel.com>; Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us> | | Re Galveston County Texas Commissioner Redistricting Orders.msg; 0008658.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 296 | 000295_Original1668029.pdf | Email | 11/8/2021 8:50 PM | 11/8/2021 8:50 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@Holtzman Vogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg; 0008659.eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |



Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | 000296_Original261350.pdf | Email | 11/8/2021 8:50 PM | 11/8/2021 8:50 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | Drummond, Tyler </o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2c5f9c72e05e4d9e8437fd599c045b6e-Drummond, T> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@Holtzman Vogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Galveston County General Counsel, redistricting counsel and Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 298 | 000297_Original074367.pdf | Email | 11/8/2021 9:26 PM | 11/8/2021 9:26 PM | Re: Galveston County Texas Commissioner Redistricting Orders | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@holtzmanvogel.com>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | Re Galveston County Texas Commissioner Redistricting Orders.msg;0008660.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to Mr. Drummond, redistricting counsel, and other Galveston County employees coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | 000298_Original075342.pdf | Email | 11/9/2021 12:01 AM | 11/9/2021 12:01 AM | Re: Galveston County Texas Commissioner Redistricting Orders | | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Erin Jensen <erin@ready.law>;Dale Oldham <dloesq@aol.com>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>;Van Horn, Veronica <veronica.vanhorn@co.galveston.tx. | | 0008661.eml;Re Galveston County Texas Commissioner Redistricting Orders.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Galveston County General Counsel with Mr. Drummond, regarding redistricting counsel and Galveston County employees copied, coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice. |
| 300 | 000299_Original305322.pdf | Email | 11/9/2021 10:46 AM | 11/9/2021 10:46 AM | RE: Special Meeting DRAFT | TD DRAFT 11-12-21.pdf;Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Martinez, Dianna <Dianna.Martinez@co.galveston.tx.us> | | | RE Special Meeting DRAFT.msg | | Attorney-Client | Communication from Ms. Drummond coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Draft documents prepared by redistricting counsel containing legal advice are attached as exhibits. |
| 301 | 000301_Original306393.pdf | Word | 11/9/2021 10:46 AM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commissioner Precinct (District) Boundaries - Galvest....docx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | 000302_Original306457.pdf | Word | 11/9/2021 10:46 AM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries – Galvest....do cx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |
| 303 | 000300_Original306325.pdf | Pdf | 11/9/2021 10:46 AM | 11/9/2021 10:40 AM | | | | | | | TD DRAFT 11-12-21.pdf | LOANER | Attorney-Client | Attachment to communication from Ms. Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment is a draft meeting agenda. |
| 304 | 000303_Original2211215.pdf | Email | 11/9/2021 10:46 AM | 11/9/2021 10:46 AM | RE: Special Meeting DRAFT | Order Establishing Commission er Precinct (District) Boundaries – Galvest....do cx;TD DRAFT 11-12-21.pdf | Drummond, Tyler <Tyler Drum mond@co.g alveston.tx.u s> | Martinez, Dianna </O=EXCHA NGELABS/ OU=EXCHA NGE ADMINISTR ATIVE GROUP (FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=D1 8222B5FD7 44C689C6B F7769AA68 38B MARTINEZ, D> | | | RE Special Meeting DRAFT .msg | | Attorney-Client | Communication from Ms. Garza-Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for the 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Draft documents prepared by redistricting counsel containing legal advice are attached as exhibits. |
| 305 | 000306_Original2213747.pdf | Word | 11/9/2021 10:46 AM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries – Galvest....do cx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Garza-Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 000304_Original2213700.pdf | Word | 11/9/2021 10:46 AM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries - Galvest...do cx | Jason Torchinsky | Attorney-Client | Attachment to communication from Ms. Garza Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment was prepared by redistricting counsel containing legal advice. |
| 307 | 000305_Original2213727.pdf | Pdf | 11/9/2021 10:46 AM | 11/9/2021 10:40 AM | | | | | | | TD DRAFT 11-12-21.pdf | LOANER | Attorney-Client | Attachment to communication from Ms. Garza Martinez to Mr. Drummond coordinating Map 1 and 2 proposals for 11/12/21 hearing pursuant to legal advice provided by redistricting counsel. Attachment is draft meeting agenda. |
| 308 | 000307_Original832441.pdf | Email | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | FW: Galveston County Texas Commission er Redistricting Orders | Galveston_ Map1 10_28_21.s hp;Galvesto n_Map1 10_28_21.s bn;Order Establishing Commission er Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.do cx;Galvesto n_Map1 10_28_21.s hx;Galvesto n_Map2 10_28_21.s hx;Galvesto n_Map2 10_28_21.s bn;Galvesto n_Map2 10_28_21.s bx;Order Establishing Commission er Precinct (District) | Liechty, Linda <Linda.Liech ty@co.galve ston.tx.us>; Martinez, Dianna <Dianna.Ma rtinez@co.g alveston.tx.u s> | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s> | | | FW Galveston County Texas Commission er Redistricting Orders.msg | | Attorney-Client;Work-Product | Email from Mr. Drummond to Ms. Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 000320_Original832460 (Slipsheet | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 310 | 000314_Original832454 (Slipshee | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 311 | 000313_Original832453 (Slipshee | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hp | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 312 | 000318_Original832458 (Slipshee | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 313 | 000310_Original832450.pdf | Pdf | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | | | | | | | Galveston Commission er Precincts (Districts) - Map 1 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | 000321_Original832461 (Slipsheet | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 315 | 000319_Original832459 (Slipshee | Cad | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 316 | 000308_Original832448.pdf | Word | 11/9/2021 1:13 PM | 11/8/2021 3:08 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries - Galveston Map 2 - 11_8_21.do cx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing; draft order sent to Galveston County General Counsel for legal review. |
| 317 | 000323_Original832463 (Slipshee | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 318 | 000311_Original832451.pdf | Pdf | 11/9/2021 1:13 PM | 11/9/2021 1:13 PM | | | | | | | Galveston Commission er Precincts (Districts) - Map 2 - 8_11_21.pdf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|----|------|----|-----|----------|--------|----------------|----------------|
| 319 | 000316_Original832456.pdf | Text | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 320 | 000322_Original832462 (Slipshee | Cad | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hp | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 321 | 000309_Original832449.pdf | Word | 11/9/2021 1:13 PM | 11/8/2021 3:07 PM | | | | | | | Order Establishing Commission er Precinct (District) Boundaries – Galveston Map 1 – 11_8_21.do cx | Jason Torchinsky | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing; draft order sent to Galveston County General Counsel for legal review. |
| 322 | 000315_Original832455 (Slipshee | Database | 11/9/2021 1:13 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.d bf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 323 | 000312_Original832452 (Slipshee | Database | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.d bf | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza-Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | 000317_Original832457.pdf | Text | 11/9/2021 1:13 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond to Ms. Garza Martinez and Ms. Liechty passing along legal guidance from redistricting counsel and documents related to Map 1 and 2 proposals for 11/12/2021 hearing. |
| 325 | 000324_Original2328576.pdf | Email | 11/10/2021 11:05 AM | 11/10/2021 11:05 AM | Galveston Update | image001.jpg | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Dale Oldham <dloesq@aol.com> | Phil Gordon <pgordon@ HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@ HoltzmanVogel.com> | | 0008691.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon to other redistricting counsel discussing legal strategy, updates, and questions from Galveston County General Counsel and Mr. Drummond re: 11/12/2021 hearing. |
| 326 | 000325_Original2329056.pdf | Image | 11/10/2021 11:05 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing law firm logo. |
| 327 | 000326_Original2331285.pdf | Email | 11/10/2021 11:09 AM | 11/10/2021 11:09 AM | Re: Galveston Update | image001.jpg | Phil Gordon <pgordon@ HoltzmanVogel.com> | Jill Holtzman Vogel <jh@Holtzm anVogel.co m> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Dale Oldham <dloesq@ao l.com>;Jonat han Lienhard <jlienhard@ HoltzmanVo gel.com> | | 0008693.eml | | Attorney-Client;Work-Product | Communication between redistricting counsel discussing legal strategy, updates, and questions from Mr. Ready and Mr. Drummond re: 11/12/2021 hearing. |
| 328 | 000327_Original2332094.pdf | Image | 11/10/2021 11:09 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing law firm logo. |
| 329 | 000328_Original306826.pdf | Email | 11/27/2021 7:08 PM | 11/27/2021 7:08 PM | Fwd: Galveston County redistricting | | Jason Torchinsky <jtorchinsky @holtzmanv ogel.com>;P hil Gordon <pgordon@ holtzmanvog el.com>;Dal e Oldham <dloesq@ao l.com> | Paul Ready <paul@read y.law> | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s>;Henry, Mark <Mark.Henr y@co.galve ston.tx.us>; Van Horn, Veronica <Veronica.V anHorn@co. galveston.tx. us> | | Fwd Galveston County redistricting. msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 000329_Original307492.pdf | Word | 11/27/2021 7:08 PM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 331 | 000330_Original433552.pdf | Email | 11/28/2021 8:22 PM | 11/28/2021 8:22 PM | Fwd: Galveston County redistricting | Format guidance.docx | Mark Henry <mark@talonairservices.com> | Mark.Henry on.tx.us | | | Fwd Galveston County redistricting.msg | | Attorney-Client;Work-Product | County Judge Mark Henry forwarding to himself a communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 332 | 000331_Original437999.pdf | Word | 11/28/2021 8:22 PM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in communication from Galveston County General Counsel to redistricting counsel seeking legal guidance on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |
| 333 | 000332_Original2328701.pdf | Email | 11/29/2021 6:59 AM | 11/29/2021 6:59 AM | FW: Galveston County redistricting | | Jason Torchinsky <jtorchinsky@HoltzmanVogel.com>; Dale Oldham <doesq@aol.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008955.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Mr. Torchinsky and Mr. Oldham, all redistricting counsel, with his legal analysis of the Department of Justice's demands concerning the new Commissioners Court precinct map. |
| 334 | 000333_Original2329315.pdf | Image | 11/29/2021 6:59 AM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVJT law firm logo attached to privileged communication. |
| 335 | 000334_Original2329317.pdf | Word | 11/29/2021 6:59 AM | 11/24/2021 11:42 AM | | | | | | | Format guidance.docx | rsb | Attorney-Client;Work-Product | Attachment in email from Mr. Gordon to other redistricting counsel containing information on demands received by the Department of Justice concerning the new Commissioners Court precinct map. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 000335_Original2330947.pdf | Email | 11/29/2021 7:15 AM | 11/29/2021 7:15 AM | Re: Galveston County redistricting | | Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel> | Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0008959.eml | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky to Mr. Gordon and Mr. Oldham, all redistricting counsel, re: legal analysis of the Department of Justice's demands concerning the new Commissioners Court precinct map. |
| ~~337~~ | ~~000336_Original2331793.pdf~~ | ~~Image~~ | ~~11/29/2021 7:15 AM~~ | ~~12/31/9999 6:00 PM~~ | | | | | | | ~~image001.jpg~~ | | ~~Attorney-Client;Work-Product~~ | ~~HVJT law firm logo attached to privileged communication.~~ |
| 338 | 000337_Original076274.pdf | Email | 11/29/2021 12:52 PM | 11/29/2021 12:52 PM | Re: Galveston County redistricting | | Paul Ready <paul@ready.law> | Phil Gordon <pgordon@HoltzmanVogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky @HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com> | | Re Galveston County redistricting.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon to Galveston County General Counsel, with a copy to Mr. Drummond, County Judge Henry, Ms. Van Horn,  Mr. Torchinsky and Mr. Oldham, providing Mr. Gordon's legal advice for how to respond to the Department of Justice's demands concerning the new Commissioners Court precinct map. |
| 339 | 000338_Original328284.pdf | Email | 11/30/2021 7:05 PM | 11/30/2021 7:05 PM | Fwd: Re: Galveston County redistricting numbers | | Paul Ready <paul@ready.law> | Clark, Ken </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=540F7E2AC4074A4FA1478F399AFE6B84-CLARK, KEN>;<Ken.Clark@co.galveston.tx.us> | | | Fwd Re Galveston County redistricting numbers.msg | | Attorney-Client;Work-Product | Commissioner Clark's communication with Mr. Ready, Galveston County General Counsel, requesting legal assistance in responding to question. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 000339_Original327709.pdf | Email | 11/30/2021 7:25 PM | 11/30/2021 7:25 PM | Re: Galveston County redistricting numbers | | Clark, Ken <Ken.Clark @co.galvest on.tx.us> | Paul Ready <paul@read y.law> | | | Re Galveston County redistricting numbers.ms g | | Attorney-Client;Work-Product | Communication from Mr. Ready, Galveston County General Counsel, to Commissioner Clark responding to Commissioner Clark's question by providing legal strategy and analysis. |
| 341 | 000340_Original431255.pdf | Email | 12/7/2021 1:17 PM | 12/7/2021 1:17 PM | Fwd: Records Preservation Notice | | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s>;Paul Ready <paul@read y.law> | Mark.Henry @co.galvest on.tx.us | | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter. |
| 342 | 000341_Original433157.pdf | Pdf | 12/7/2021 1:17 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Chris Letter Galveston County Redistricting 12-7-21.pdf | | Attorney-Client;Work-Product | Attachment to email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter; attachment preservation letter from Texas Civil Rights Project. |
| 343 | 000342_Original349304.pdf | Email | 12/7/2021 1:17 PM | 12/7/2021 1:17 PM | Fwd: Records Preservation Notice | | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s>;Paul Ready <paul@read y.law> | Henry, Mark </O=EXCHA NGELABS/ OU=EXCHA NGE ADMINISTR ATIVE GROUP (FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=B0 B75B08063 94269A16A C189BEAD9 1EA-HENRY, MARK> | | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking opinion regarding legal obligations imposed by letter. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 000343_Original352297.pdf | Pdf | 12/7/2021 1:17 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to email from County Judge Henry to Mr. Drummond, chief of staff, and Galveston County General Counsel re: preservation notice from Texas Civil Rights Project, seeking legal opinion regarding legal obligations imposed by letter; attachment: preservation letter from Texas Civil Rights Project. |
| 345 | 000344_Original435184.pdf | Email | 12/7/2021 1:27 PM | 12/7/2021 1:27 PM | FW: Records Preservation Notice | | Phil Gordon <pgordon@Holtzman Vogel.com> | Drummond, Tyler </O=EXCHA NGELABS/ OU=EXCHA NGE ADMINISTR ATIVE GROUP (FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=2C 5F9C72E05 E4D9E8437 FD599C045 B6E-DRUMMON D, T> | | | FW Records Preservation Notice.msg | | Attorney-Client;Work-Product | Email from Mr. Drummond, chief of staff to County Judge Henry to Mr. Gordon, redistricting counsel, forwarding Texas Civil Rights Project's preservation letter, seeking legal advice regarding legal obligations imposed by letter. |
| 346 | 000345_Original436940.pdf | Pdf | 12/7/2021 1:27 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to email from Mr. Drummond, chief of staff to County Judge Henry to Mr. Gordon, redistricting counsel, forwarding Texas Civil Rights Project's preservation letter, seeking legal advice regarding legal obligations imposed by letter; attachment: preservation letter from Texas Civil Rights Project. |
| 347 | 000346_Original2328756.pdf | Email | 12/7/2021 1:29 PM | 12/7/2021 1:29 PM | FW: Records Preservation Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf;imag e002.png;im age003.png; image001.jp g;image004. png | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Dale Oldham <dloesq@ao l.com> | | 0009127.em l | | Attorney-Client;Work-Product | Communication between redistricting counsel re: document preservation notice from Texas Civil Rights Project to formulate response concerning legal obligations. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 000347_Original2329733.pdf | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image002.png | | Attorney-Client;Work-Product | Galveston County icon attached to privileged communication. |
| 349 | 000349_Original2329737.pdf | Pdf | 12/7/2021 1:29 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication between redistricting counsel re document preservation notice from Texas Civil Rights Project to formulate response concerning legal obligations; attachment letter from Texas Civil Rights Project. |
| 350 | 000351_Original2329743.pdf | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image004.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communication. |
| 351 | 000348_Original2329735.pdf | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 352 | 000350_Original2329740.pdf | Image | 12/7/2021 1:29 PM | 12/31/9999 6:00 PM | | | | | | | image003.png | | Attorney-Client;Work-Product | Facebook icon attached to privileged communication. |
| 353 | 000352_Original462121.pdf | Email | 12/7/2021 1:58 PM | 12/7/2021 1:58 PM | Fwd: Records Preservation Letter | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;pgordon@holtzmanvogel.com;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Correspondence from Galveston County General Counsel to redistricting counsel, Ms. Van Horn, legal services manager for Galveston County, and Mr. Drummond, Chief of Staff to County Judge Henry, asking for legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 000353_Original465147.pdf | Pdf | 12/7/2021 1:58 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to correspondence from Galveston County General Counsel, to redistricting counsel, Ms. Van Horn, legal services manager for Galveston County, and Mr. Drummond, Chief of Staff to County Judge Henry, asking for legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project; attachment: preservation letter from Texas Civil Rights Project. |
| 355 | 000354_Original2329012.pdf | Email | 12/7/2021 2:03 PM | 12/7/2021 2:03 PM | FW: Records Preservation Notice | image001.jpg;Preservation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky@Holtzman Vogel.com> | Phil Gordon <pgordon@HoltzmanVogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009130.eml | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project. |
| 356 | 000355_Original2330371.pdf | Image | 12/7/2021 2:03 PM | 12/31/9999 6:00 PM | | | | | | | image001.jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |
| 357 | 000356_Original2330373.pdf | Pdf | 12/7/2021 2:03 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project; attachment: Texas Civil Rights Project preservation letter. |
| 358 | 000357_Original2334732.pdf | Email | 12/7/2021 2:04 PM | 12/7/2021 2:04 PM | Re: Records Preservation Notice | image001[35].jpg | Phil Gordon <pgordon@HoltzmanVogel.com> | Jason Torchinsky <jtorchinsky@Holtzman Vogel.com> | Dale Oldham <dloesq@aol.com>;Jonathan Lienhard <jlienhard@HoltzmanVogel.com> | | 0009131.eml | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, responding to Mr. Gordon's legal opinion and legal strategy in response to preservation letter from Texas Civil Rights Project. |
| 359 | 000358_Original2336106.pdf | Image | 12/7/2021 2:04 PM | 12/31/9999 6:00 PM | | | | | | | image001[35].jpg | | Attorney-Client;Work-Product | HVBTJ icon attached to privileged communication. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 000359_Original2327108.pdf | Email | 12/7/2021 2:45 PM | 12/7/2021 2:45 PM | Re: Records Preservation Notice | image001[35].jpg | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Dale Oldham <dloesq@ao l.com>;Jonat han Lienhard <jlienhard@ HoltzmanVo gel.com> | | 0009133.em l | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy regarding possible legal obligations under preservation letter from Texas Civil Rights Project. |
| ~~361~~ | ~~000360_Original2327978.pdf~~ | ~~Image~~ | ~~12/7/2021 2:45 PM~~ | ~~12/31/9999 6:00 PM~~ | | | | | | | ~~image001[35].jpg~~ | | ~~Attorney-Client;Work-Product~~ | ~~HVBTJ icon attached to privileged communication.~~ |
| 362 | 000361_Original2325237.pdf | Email | 12/7/2021 2:50 PM | 12/7/2021 2:50 PM | Re: Records Preservation Notice | | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Dale Oldham <dloesq@ao l.com>;Jonat han Lienhard <jlienhard@ HoltzmanVo gel.com> | | 0009134.em l | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, responding to Mr. Gordon's legal opinion and legal strategy re: possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 363 | 000362_Original2319426.pdf | Email | 12/7/2021 2:58 PM | 12/7/2021 2:58 PM | Re: Records Preservation Notice | | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Dale Oldham <dloesq@ao l.com>;Jonat han Lienhard <jlienhard@ HoltzmanVo gel.com> | | 0009135.em l | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, coordinating communicating to client its possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 364 | 000363_Original2316433.pdf | Email | 12/7/2021 3:00 PM | 12/7/2021 3:00 PM | Re: Records Preservation Notice | | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Dale Oldham <dloesq@ao l.com>;Jonat han Lienhard <jlienhard@ HoltzmanVo gel.com> | | 0009136.em l | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel, to other redistricting counsel, coordinating communicating to client its possible legal obligations under preservation letter from Texas Civil Rights Project. |
| 365 | 000364_Original2321320.pdf | Email | 12/7/2021 3:03 PM | 12/7/2021 3:03 PM | Re: Records Preservation Notice | | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Dale Oldham <dloesq@ao l.com>;Jonat han Lienhard <jlienhard@ HoltzmanVo gel.com> | | 0009137.em l | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, to other redistricting counsel, offering his legal opinion and legal strategy regarding possible legal obligations under preservation letter from Texas Civil Rights Project. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | 000365_Original028660.pdf | Email | 12/7/2021 4:22 PM | 12/7/2021 4:22 PM | RE: Records Preservation Notice | | Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Veronica Van Horn <Veronica.VanHorn@co.galveston.tx.us>;Tyler Drummond <Tyler.Drummond@co.galveston.tx.us> | Jason Torchinsky <jtorchinsky@Holtzman Vogel.com> | | | 0009140.eml;Re Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redirecting counsel to Galveston County General Counsel, Ms. Van Horn, manager of legal services for Galveston County, and Mr. Drummond, chief of staff to County Judge Henry providing legal advice concerning legal obligations imposed by preservation letter from Texas Civil Rights Project. |
| 367 | 000366_Original2334673.pdf | Email | 12/7/2021 4:31 PM | 12/7/2021 4:31 PM | RE: Records Preservation Notice | image006.png;image005.png;image004.png | Jason Torchinsky <jtorchinsky@Holtzman Vogel.com>; Paul Ready <paul@ready.law>;Phil Gordon <pgordon@HoltzmanVogel.com>;Dale Oldham <dloesq@aol.com>;Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | 0009141.eml | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Mr. Torchinsky responding to Mr. Torchinsky's legal advice concerning the legal obligations imposed by the preservation letter from Texas Civil Rights Project. |
| ~~368~~ | ~~000367_Original2336009.pdf~~ | ~~Image~~ | ~~12/7/2021 4:31 PM~~ | ~~12/31/9999 6:00 PM~~ | | | | | | | ~~image004.png~~ | | ~~Attorney-Client;Work-Product~~ | ~~Icon of Galveston County attached to privileged communication.~~ |
| ~~369~~ | ~~000368_Original2336011.pdf~~ | ~~Image~~ | ~~12/7/2021 4:31 PM~~ | ~~12/31/9999 6:00 PM~~ | | | | | | | ~~image005.png~~ | | ~~Attorney-Client;Work-Product~~ | ~~Facebook icon attached to privileged communication.~~ |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 000369_Original2336013.pdf | Image | 12/7/2021 4:31 PM | 12/31/9999 6:00 PM | | | | | | | image006.png | | Attorney-Client;Work-Product | Twitter icon attached to privileged communication. |
| 371 | 000370_Original257046.pdf | Email | 12/7/2021 4:31 PM | 12/7/2021 4:31 PM | RE: Records Preservation Notice | | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Paul Ready <paul@read y.law>;Phil Gordon <pgordon@ HoltzmanVo gel.com>;Da le Oldham <dloesq@ao l.com>;Van Horn, Veronica <Veronica.V anHorn@co. galveston.tx. us> | Drummond, Tyler </O=EXCHA NGELABS/ OU=EXCHA NGE ADMINISTR ATIVE GROUP (FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=2C 5F9C72E05 E4D9E8437 FD599C045 B6E- DRUMMON D, T> | | | RE Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to Mr. Torchinsky responding to Mr. Torchinsky's legal advice concerning the legal obligations imposed by the preservation letter from Texas Civil Rights Project. |
| 372 | 000371_Original2328964.pdf | Email | 12/9/2021 11:57 AM | 12/9/2021 11:57 AM | Fwd: Records Preservation Notice | .htm;Preserv ation Letter Galveston County Redistricting 12-7-21.pdf | Jason Torchinsky <jtorchinsky @holtzmanv ogel.com>;P hil Gordon <pgordon@ holtzmanvog el.com>;Dal e Oldham <dloesq@ao l.com> | Paul Ready <paul@read y.law> | Van Horn, Veronica <veronica.v anhorn@co. galveston.tx. us> | | 0009190.em l | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to redistricting counsel re: communicating the legal obligations of preservation notice. |
| 373 | 000372_Original2330015.pdf | Html | 12/9/2021 11:57 AM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communication. |
| 374 | 000373_Original2330019.pdf | Pdf | 12/9/2021 11:57 AM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to redistricting counsel re: communicating the legal obligations of preservation notice, attachment; preservation letter from Texas Civil Rights Project. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | 000374_Original268833.pdf | Email | 12/9/2021 12:44 PM | 12/9/2021 12:44 PM | Fwd: Records Preservation Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Apffel, Darrell <Darrell.Apffel@co.galveston.tx.us>; Giusti, Joseph <Joseph.Giusti@co.galveston.tx.us>; Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us>; Clark, Ken <Ken.Clark@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Van Horn, Veronica <Veronica.VanHorn@co.galveston.tx.us>;Liechty, Linda <Linda.Liechty@co.galveston.tx.us>; Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us>; Webb, Jed <Jed.Webb@galvestoncountytx.gov>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvog | | Fwd Records Preservation Notice.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice. |
| 376 | 000375_Original268517.pdf | Pdf | 12/9/2021 12:44 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Chris Letter Galveston County Redistricting 12-7-21.pdf | | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice; attachment: preservation letter from the Texas Civil Rights Project. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | 000376_Original2330721.pdf | Email | 12/9/2021 12:44 PM | 12/9/2021 12:44 PM | Fwd: Records Preservation Notice | Preservation Letter Galveston County Redistricting 12-7-21.pdf;.htm | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Apffel, Darrell <Darrell.Apffel@co.galveston.tx.us>; Giusti, Joseph <Joseph.Giusti@co.galveston.tx.us>; Holmes, Stephen <Stephen.Holmes@co.galveston.tx.us>;Ken Clark <ken.clark@co.galveston.tx.us> | Paul Ready <paul@read.law> | Van Horn, Veronica <veronica.vanhorn@co.galveston.tx.us>;Linda Liechty <Linda.Liechty@co.galveston.tx.us>; Tyler Drummond <Tyler.Drummond@co.galveston.tx.us>;Sigler, Nathan <Nathan.Sigler@co.galveston.tx.us>;Jed Webb <Jed.Webb@Galvestoncountytx.gov>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Phil Gordon <pgordon@holtzmanvog | | 0009191.eml | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice. |
| 378 | 000377_Original2331864.pdf | Html | 12/9/2021 12:44 PM | 12/31/9999 6:00 PM | | | | | | | .htm | | Attorney-Client;Work-Product | Blank page attached to privileged communication. |
| 379 | 000378_Original2331867.pdf | Pdf | 12/9/2021 12:44 PM | 12/7/2021 12:32 PM | | | | | | | Preservation Letter Galveston County Redistricting 12-7-21.pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Galveston County General Counsel to members of the Commissioners Court, redistricting counsel, and other Galveston County officials and employees re: legal obligation to preserve documents due to preservation notice; attachment: preservation letter from the Texas Civil Rights Project. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 000379_Original2305262.pdf | Email | 12/9/2021 2:56 PM | 12/9/2021 2:56 PM | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | tom@bryang eodemo.co m | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | | Preservation Letter Galveston County Redistricting 12-7-21[44].pdf.m sg | | Attorney-Client;Work-Product | Communication from Mr. Torchinsky, redistricting counsel, to Mr. Bryan, map-drawer and technical expert, communicating legal obligations imposed upon Mr. Bryan by preservation letter from Texas Civil Rights Project. |
| 381 | 000380_Original2306540.pdf | Pdf | 12/9/2021 2:56 PM | 12/7/2021 12:32 PM | Preservation Letter Galveston County Redistricting 12-7-[44].pdf | | | | | | Preservation Letter Galveston County Redistricting 12-7-[44].pdf | Chris | Attorney-Client;Work-Product | Attachment to communication from Mr. Torchinsky, redistricting counsel, to Mr. Bryan, map-drawer and technical expert, communicating legal obligations imposed upon Mr. Bryan by preservation letter from Texas Civil Rights Project, attachment, preservation letter from Texas Civil Rights Project. |
| 382 | 000381_Original2303629.pdf | Email | 12/9/2021 5:25 PM | 12/9/2021 5:25 PM | Re: Preservation Letter Galveston County Redistricting 12-7-21[44].pdf | | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | tom@bryang eodemo.co m | Phil Gordon <pgordon@ holtzmanvog el.com> | | Re Preservation Letter Galveston County Redistricting 12-7-21[44].pdf.m sg | | Attorney-Client;Work-Product | Communication from Mr. Bryan to Mr. Torchinsky, re: legal obligations imposed on him by preservation letter. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | 000382_Original464478.pdf | Email | 12/10/2021 12:42 PM | 12/10/2021 12:42 PM | Proposed DOJ Response | Commissioner_Precincts_(Historical).shx;Galveston_Map1 10_28_21.s hp.xml;Galveston_Map1 10_28_21.s bx;Galveston_Map1 10_28_21.s hp;Galveston_Map2 10_28_21.s bn;Commissioner_Precincts_(Historical).dbf;Galveston_Map1 10_28_21.d bf;Commissioner_Precincts_(Historical).shp;Galveston_Map1 10_28_21.s bn;Commissioner_Precincts_(Historical).sbx;Galveston_Map2 | Drummond, Tyler <Tyler.Drummond@co.g alveston.tx.u s> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Jason Torchinsky <jtorchinsky @Holtzman Vogel.com> | | Proposed DOJ Response.m sg | | Attorney-Client;Work-Product | Communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 384 | 000397_Original465841 (Slipshee Cad | | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).sbn | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 385 | 000391_Original465643 (Slipshee Cad | | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).sbx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | 000398_Original465865 (Slipshee | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 387 | 000396_Original465810 (Slipshee | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 388 | 000388_Original465500.pdf | Text | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 389 | 000386_Original465395.pdf | Text | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 390 | 000389_Original465550 (Slipsheet) | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | 000399_Original465888 (Slipsheet | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2_10_28_21.s hp | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 392 | 000395_Original465781 (Slipsheet | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2_10_28_21.s bn | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 393 | 000394_Original465755 (Slipsheet | Cad | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2_10_28_21.s hx | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 394 | 000383_Original465217 (Slipsheet | Database | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). dbf | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 395 | 000401_Original465924 (Slipsheet | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shp | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 000387_Original465449 (Slipsheet) | Database | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.d bf | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 397 | 000400_Original465908 (Slipsheet) | Cad | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shx | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 398 | 000390_Original465595.pdf | Text | 12/10/2021 12:42 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). prj | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 399 | 000392_Original465686 (Slipsheet) | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hp | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 400 | 000393_Original465725 (Slipsheet) | Cad | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bn | | Attorney-Client;Work Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 000384_Original465283.pdf | Text | 12/10/2021 12:42 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1_10_28_21.shp.xml | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 402 | 000385_Original465342 (Slipshee | Database | 12/10/2021 12:42 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2_10_28_21.dbf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Gordon and Mr. Torchinsky, redistricting counsel, to Mr. Drummond providing legal advice and a proposed response to DOJ requests for information about Maps 1 and 2. |
| 403 | 000402_Original464918.pdf | Email | 12/10/2021 2:01 PM | 12/10/2021 2:01 PM | Fwd: Proposed DOJ Response | Commissioner_Precincts_(Historical).sbx;Galveston_Map1 10_28_21.shp;Commissioner_Precincts_(Historical).prj;Galveston_Map2 10_28_21.sbn;Commissioner_Precincts_(Historical).shp.xml; Galveston_Map1 10_28_21.dbf;Galveston_Map1 10_28_21.shp.xml;Commissioner_Precincts_(Historical).shx; Galveston_Map2 10_28_21.dbf;Galveston_Map2 10_28_21.s | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | | | Fwd Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | 000403_Original465539 (Slipsheet) | Database | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). dbf | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 405 | 000404_Original465588.pdf | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shp.xml | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 406 | 000411_Original465851.pdf | Text | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_ Map2 10_28_21.s hp.xml | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 407 | 000406_Original465682.pdf | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). prj | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|----|------|----|-----|----------|--------|----------------|----------------|
| 408 | 000419_Original466010 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). sbn | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 409 | 000413_Original465901 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_ Map2-10_28_21.s hp | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 410 | 000416_Original465956 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shx | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 411 | 000421_Original466035 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shp | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | 000409_Original465789 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s lx | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 413 | 000415_Original465937 (Slipshee | Database | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.d bf | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 414 | 000420_Original466025 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 415 | 000408_Original465757 (Slipshee | Database | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.d bf | | Attorney-Client;Work-Product | Attachment in-communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 000407_Original465722.pdf | Text | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 417 | 000412_Original465881 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 418 | 000415_Original465937 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 419 | 000417_Original465979 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 420 | 000414_Original465919 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 421 | 000410_Original465822 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 422 | 000418_Original465996 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | 000422_Original482810.pdf | Email | 12/10/2021 2:01 PM | 12/10/2021 2:01 PM | Fwd: Proposed DOJ Response | Commissioner_Precincts_(Historical).shx;Galveston_Map2 10_28_21.s bn;Galveston_Map2 10_28_21.d bf;Commissioner_Precincts_(Historical).shp.xml; Commissioner_Precincts_(Historical).prj;Galveston_Map2 10_28_21.s hx;Galveston_Map2 10_28_21.s hp;Galveston_Map1 10_28_21.s hx;Galveston_Map1 10_28_21.s bn;Galveston_Map1 10_28_21.s hp;Galvesto | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Paul Ready <paul@ready.law> | Drummond, Tyler </o=Exchan geLabs/ou= Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=2c5f9c 72e05e4d9e 8437fd599c 045b6e-Drummond, T> | | | Fwd Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 424 | 000434_Original483070 (Slipshee Cad | | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1 10_28_21.s bx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 425 | 000428_Original483063 (Slipshee Database | | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2 10_28_21.d bf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 000435_Original483071 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 427 | 000433_Original483069 | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). sbn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 428 | 000430_Original483066 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). shx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 429 | 000437_Original483073 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_ Map2 10_28_21.s bn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|--------|-----------|---------------|-------------|-------------------|---------|----------------------|-----|------|-----|-----|----------|--------|----------------|----------------|
| 430 | 000424_Original483058 (Slipshee | Database | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). dbf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 431 | 000440_Original483076 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_ Map2_ 10_28_21.s bx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 432 | 000425_Original483059.pdf | Text | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_ Map1_ 10_28_21.s hp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 433 | 000426_Original483060.pdf | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). prj | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434 | 000439_Original483075 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 435 | 000436_Original483072 (Slipshee | Cad | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commission er_Precincts _(Historical). sbx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 435 | 000441_Original483077 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s bn | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 437 | 000432_Original483068 (Slipshee | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | 000423_Original483057 (Slipsheet) | Database | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.d bf | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 439 | 000438_Original483074 (Slipsheet) | Cad | 12/10/2021 2:01 PM | 10/28/2021 10:32 AM | | | | | | | Galveston_Map1-10_28_21.s hp | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 440 | 000431_Original483067.pdf | Text | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 441 | 000429_Original483064 (Slipsheet) | Cad | 12/10/2021 2:01 PM | 10/28/2021 11:32 AM | | | | | | | Galveston_Map2-10_28_21.s hx | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 000427_Original483061.pdf | Text | 12/10/2021 2:01 PM | 12/10/2021 9:27 AM | | | | | | | Commissioner_Precincts_(Historical).shp.xml | | Attorney-Client;Work-Product | Attachment in communication from Mr. Drummond to County Judge Mark Henry and Galveston County General Counsel, forwarding redistricting counsel's legal advice and proposed response to DOJ requests for information about Maps 1 and 2. |
| 443 | 000442_Original091377.pdf | Email | 12/10/2021 2:17 PM | 12/10/2021 2:17 PM | Re: Proposed DOJ Response | | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to County Judge Mark Henry, Mr. Drummond, and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 444 | 000443_Original098172.pdf | Email | 12/10/2021 2:18 PM | 12/10/2021 2:18 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com>;Davidson, Zach <Zach.davidson@co.galveston.tx.us> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Drummond to County Judge Mark Henry, Galveston County General Counsel and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | 000444_Original258565.pdf | Email | 12/10/2021 2:18 PM | 12/10/2021 2:18 PM | Re: Proposed DOJ Response | | Paul Ready <paul@read y.law> | Drummond, Tyler </o=Exchan geLabs/ou= Exchange Administrativ e Group (FYDIBOHF 23SPDLT)/c n=Recipient s/cn=2c5f9c 72e05e4d9e 8437fd599c 045b6e- Drummond, T> | Henry, Mark <Mark.Henr y@co.galve ston.tx.us>; Phil Gordon <pgordon@ holtzmanvog el.com>;Jas on Torchinsky <jtorchinsky @holtzmanv ogel.com>;D avidson, Zach <Zach.david son@co.gal veston.tx.us | | Re Proposed DOJ Response.m sg | | Attorney- Client;Work- Product | Communication from Mr. Drummond to County Judge Mark Henry, Galveston County General Counsel and redistricting counsel discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 446 | 000445_Original099270.pdf | Email | 12/10/2021 2:20 PM | 12/10/2021 2:20 PM | Re: Proposed DOJ Response | | Paul Ready <paul@read y.law>;Drum mond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Henry, Mark <Mark.Henr y@co.galve ston.tx.us>;J ason Torchinsky <jtorchinsky @Holtzman Vogel.com> | | Re Proposed DOJ Response.m sg | | Attorney- Client;Work- Product | Communication from Mr. Gordon, redistricting counsel, with County Judge Mark Henry, Galveston County General Counsel, and Mr. Drummond discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 447 | 000446_Original103513.pdf | Email | 12/10/2021 2:20 PM | 12/10/2021 2:20 PM | Re: Proposed DOJ Response | | Drummond, Tyler <Tyler.Drum mond@co.g alveston.tx.u s>;Paul Ready <paul@read y.law> | Phil Gordon <pgordon@ HoltzmanVo gel.com> | Henry, Mark <Mark.Henr y@co.galve ston.tx.us>;J ason Torchinsky <jtorchinsky @Holtzman Vogel.com>; Davidson, Zach <Zach.david son@co.gal veston.tx.us > | | Re Proposed DOJ Response.m sg | | Attorney- Client;Work- Product | Communication from Mr. Gordon, redistricting counsel, with County Judge Mark Henry, Galveston County General Counsel, and Mr. Drummond discussing legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | 000447_Original383660.pdf | Email | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | RE: Proposed DOJ Response | comments.pdf;11-9-2021.pdf;11-3-2021.pdf;Screenshot of Comment Submittal Page.PNG | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Paul Ready <paul@ready.law> | Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | RE Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 449 | 000450_Original384055.pdf | Image | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | | | | | | | Screenshot of Comment Submittal Page.PNG | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 450 | 000449_Original384043.pdf | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:24 PM | | | | | | | 11-3-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | 000448_Original384031.pdf | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:26 PM | | | | | | | 11-9-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 452 | 000451_Original384072.pdf | Email | 12/10/2021 2:43 PM | 11/12/2021 2:28 PM | *NEW SUBMISSION* Public Comment | | Redistricting | Galveston County | | | comments.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 453 | 000452_Original742641.pdf | Email | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | RE: Proposed DOJ Response | comments.pdf;11-3-2021.pdf;Screenshot of Comment Submittal Page.PNG;1 Ready 1-9-2021.pdf | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Paul Ready <paul@ready.law> | Davidson, Zach </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F8C40B000DB84CEDB3D ECE867F09 EEA7-DAVIDSON, Z> | Henry, Mark <Mark.Henry@co.galveston.tx.us>; Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky @holtzmanvogel.com> | | RE Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log



| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | 000454_Original743603.pdf | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:24 PM | | | | | | | 11-3-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 455 | 000456_Original743609.pdf | Email | 12/10/2021 2:43 PM | 11/12/2021 2:28 PM | *NEW SUBMISSION* Public Comment | | Redistricting | Galveston County | | | comments.pdf | | Attorney-Client;Work-Product | Attachment to Communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 456 | 000455_Original743606.pdf | Image | 12/10/2021 2:43 PM | 12/10/2021 2:43 PM | | | | | | | Screenshot of Comment Submittal Page.PNG | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 000453_Original743599.pdf | Pdf | 12/10/2021 2:43 PM | 12/10/2021 2:26 PM | | | | | | | 11-9-2021.pdf | | Attorney-Client;Work-Product | Attachment to communication from Mr. Davidson, Galveston County Communications Director, to County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and redistricting counsel providing additional information in response to legal guidance and proposed response to DOJ demands re: Maps 1 and 2. |
| 458 | 000457_Original101953.pdf | Email | 12/10/2021 2:47 PM | 12/10/2021 2:47 PM | Re: Proposed DOJ Response | | Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Paul Ready <paul@ready.law> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>; Phil Gordon <pgordon@holtzmanvogel.com>;Jason Torchinsky <jtorchinsky@holtzmanvogel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Galveston County General Counsel to County Judge Mark Henry, Mr. Drummond, and redistricting counsel discussing legal advice and strategy and additional information provided by Mr. Davidson for inclusion in proposed response to DOJ demands. |
| 459 | 000458_Original094533.pdf | Email | 12/10/2021 2:50 PM | 12/10/2021 2:50 PM | Re: Proposed DOJ Response | | Paul Ready <paul@ready.law>;Davidson, Zach <Zach.davidson@co.galveston.tx.us> | Phil Gordon <pgordon@HoltzmanVogel.com> | Drummond, Tyler <Tyler.Drummond@co.galveston.tx.us>;Henry, Mark <Mark.Henry@co.galveston.tx.us>;Jason Torchinsky <jtorchinsky@HoltzmanVogel.com> | | Re Proposed DOJ Response.msg | | Attorney-Client;Work-Product | Communication from Mr. Gordon, redistricting counsel, with County Judge Mark Henry, Galveston County General Counsel, Mr. Drummond, and other redistricting counsel confirming final guidance and response to DOJ demands re: Maps 1 and 2. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 000459_Original735300.pdf | Email | 5/10/2022 11:07 AM | 5/10/2022 11:07 AM | Order - Appointment of Commission er | Appointment of Commission er.docx | Paul Ready' <paul@read y.law> | Liechty, Linda </O=EXCHA NGELABS/ OU=EXCHA NGE ADMINISTR ATIVE GROUP (FYDIBOHF 23SPDLT)/C N=RECIPIE NTS/CN=B9 6C1DB7FD3 24A26AEC6 76ED21FB8 37B- LIECHTY, LI> | | | Order - Appointment of Commission er.msg | | Attorney-Client;Work-Product | Communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 461 | 000460_Original736338.pdf | Word | 5/10/2022 11:07 AM | 5/10/2022 11:01 AM | | | | | | | Appointment of Commission er.docx | Drummond, Tyler | Attorney-Client;Work-Product | Attachment to communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 462 | 000461_Original781931.pdf | Email | 5/10/2022 11:34 AM | 5/10/2022 11:34 AM | Re: Order - Appointment of Commission er | Appointment of Commission er-1.docx | Liechty, Linda <Linda.Liech ty@co.galve ston.tx.us> | Paul Ready <paul@read y.law> | | | Re Order - Appointment of Commission er.msg | | Attorney-Client;Work-Product | Response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |
| 463 | 000462_Original782939.pdf | Word | 5/10/2022 11:34 AM | 5/10/2022 11:01 AM | | | | | | | Appointment of Commission er-1-1.docx | Drummond, Tyler | Attorney-Client;Work-Product | Attachment to response from Galveston County General Counsel re: communication from Ms. Linda Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |

Petteway v. Galveston
Case 3:22-cv-00057
Defs.Revised 1-20-23 Priv Log

| Doc Id | Image Name | Document Type | Family Date | Date (DISCO Date) | Subject | Plog Attachment Names | To | From | CC | BCC | Filename | Author | Privilege Tags | Privilege Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | 000463_Original490938.pdf | Email | 5/10/2022 11:40 AM | 5/10/2022 11:40 AM | RE: Order - Appointment of Commissioner | | Paul Ready' <paul@ready.law> | Liechty, Linda </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=B96C1DB7FD324A26AEC676ED21FB837B-LIECHTY, LI> | | | RE Order - Appointment of Commissioner.msg | | Attorney-Client;Work-Product | Reply communication from Ms. Linda Liechty to Galveston County General Counsel re: response from Galveston County General Counsel re: communication from Ms. Liechty to Galveston County General Counsel, seeking legal advice and edits to proposed appointment order of Dr. Robin Armstrong to the Commissioners Court. |